# EXHIBIT 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND**

| | | |
|---|---|---|
| FEDERAL TRADE COMMISSION, | * | |
| Plaintiff, | * | |
| v. | * | Case No. GLR-20-3538 |
| RAGINGBULL.COM, LLC, *et al.*, | * | |
| Defendants. | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## DECLARATION OF PETER E. KEITH

I, Peter E. Keith, am over eighteen years old and am competent to testify. This Affidavit is submitted in support of the Temporary Receiver's Second and Final Application for Fees and Expenses, and is based on personal knowledge.

1.      Gallagher Evelius & Jones LLP has a decades-long history of representing clients in complex civil litigation cases in Baltimore and nationwide. Gallagher attorneys have significant trial and appellate experience, and have successfully represented numerous clients in a broad range of subject matters in state and federal courts.  Our firm and attorneys have been recognized for outstanding legal work and public service.

2.      I have been a partner at Gallagher since 1989.  I am a civil litigator with significant experience in complex commercial litigation and have extensive trial and appellate experience.  I taught civil litigation as an adjunct professor at the University of Maryland Law School from 1990 through 2020.  I have conducted special investigations for corporations, nonprofit institutions, and governmental

1

clients.  I am a Fellow of the American College of Trial Lawyers, a permanent
member of the Fourth Circuit Judicial Conference and a member of the Federal Bar
Association, the American Bar Association, the Maryland State Bar Association,
and the Bar Association of Baltimore City.  I am admitted to the United States
Supreme Court, as well as the United States Court of Appeals for the Fourth
Circuit and the United States District Court for the District of Maryland.

3.     As one recent example of my experience in conducting public service
and governmental investigations, in 2019 Meghan Casey of Gallagher and I were
selected by the Maryland Commission to Restore Trust in Policing, chaired by
retired U.S. District Judge Alexander Williams, Jr. of this Court, to serve as counsel
to the Commission.  The Commission was given subpoena powers by the legislature,
conducted an investigation of corruption within the Gun Trace Task Force of the
Baltimore City Police Department, and made recommendations to the Governor and
General Assembly for changes within BPD and for statewide police reform to help
restore public trust in policing.  The Commission completed its work and published
its Report in December 2020.  *See* Final Report, Commission to Restore Trust in
Policing, December 2020, available at https://msa.maryland.gov/
msa/mdmanual/26excom/defunct/html/29policing.html.

4.     Most relevant to the present receivership, I have served as receiver or
monitor in the following matters:

(i)     *Federal Trade Commission v. Midway Industries, LLC, et al.,* Civil No.
JKB-14-2312 (D. Md.).  I was appointed by the Court to serve as the Receiver for

entities that engaged in fraudulent and deceptive sales practices. This receivership began in 2014. Our work included cessation of business operations in Maryland and Florida, termination of 180 employees, cooperation with federal law enforcement authorities pursuing criminal charges, and investigation and recovery of assets. This receivership successfully generated $11.9 million in consumer redress for victims of fraud. Harris Senturia of the FTC's East Central region served as lead counsel for the FTC. Amy Hocevar also represented the FTC. Mark Saudek of our firm served as lead counsel to the Receiver.

(ii)    *Federal Trade Commission v. Residential Relief Foundation, et al.*, Civil No. JFM-10-CV-3214 (D. Md. 2010). I was appointed by the Court to serve as Receiver for companies engaged in deceptive marketing and business practices with respect to mortgage loan modification services.  My duties included operation of aspects of the business for a period of time, marshaling assets, pursuing claims, making payments and disbursements from the receivership estate as necessary to carry out the Court's order, and liquidating the business. This receivership successfully generated millions of dollars in consumer redress for victims of fraud. Greg Ashe of the FTC's Washington, D.C. headquarters served as lead counsel for the FTC. Mark Saudek of our firm served as lead counsel to the Receiver.

(iii)    *Federal Trade Commission v. Silver Shots, Inc., et al.*, Civil No. L-95-2003 (D. Md. 1995).  I was appointed by the Court to serve as Receiver for companies engaged in deceptive marketing and business practices.  My duties included closure of the business, freezing and collecting assets, investigation of

3

fraud, pursuit of claims, and cooperation with criminal law enforcement agencies and a Federal Trade Commission-appointed administrator.

(iv)     *United States of America v. Maxim Healthcare Services.* I was selected by the U.S. Department of Justice, Office of the United States Attorney for the District of New Jersey, to serve as Monitor pursuant to a Deferred Prosecution Agreement between DOJ and Maxim, involving criminal charges and a civil settlement associated with allegations of health care fraud. Maxim was a privately-held company with over 200 offices nationwide and more than 20,000 employees. Our firm also served as counsel to the Monitor. Our work during a two-year period included review of company practices, investigation of fraudulent activities, evaluation and monitoring the Company's compliance with the DPA and federal health care laws, and quarterly reporting to the USAO. Mark Saudek of our firm served as counsel to the Monitor.

(v)     *Melanie S. Lubin, Securities Commissioner for the State of Maryland v. Starboard Associates, Inc., et al.*, Case No. 24-C-99-004415.  In 1999, I was appointed by the Circuit Court for Baltimore City and the Maryland Securities Commissioner to serve as Receiver for companies engaged in securities fraud.  My duties included closure of the business, freezing and collecting assets, investigation of fraud, pursuit of claims, arranging for distributions of assets to creditors and victims of the fraud, and cooperation with law enforcement agencies leading to a criminal guilty plea.

5.      In addition to enlisting the aid of Mark Saudek and Gallagher as legal counsel and in the administration of the receivership, I have engaged accounting professionals to provide accounting and related services.  The primary accounting professional assisting on this matter has been Raymond J. Peroutka, Jr.  During this fee petition period, Mr. Peroutka was affiliated with the financial service firm of Verity, LLC.  Verity is an accounting, economic, financial consulting, and intellectual property management firm that specializes in receiverships, complex financial fraud investigations and providing financial analyses related to complex financial transactions.  Mr. Peroutka has served as receiver and accountant to receivers on numerous occasions before this Court and other state and federal courts.  I have worked closely with Mr. Peroutka on a number of matters, including in receiverships.  In each matter, he and his staff have provided excellent and efficient service.  The fees and expenses of Verity and its affiliates are set forth in the Declaration of Mr. Peroutka, which is attached as Exhibit 3 to the Temporary Receiver's Second and Final Application for Fees and Expenses.  Based on my experience and knowledge of what firms of comparable reputation and experience charge for their services in the Baltimore area, the fees sought by Mr. Peroutka for this work are reasonable.

6.      The invoice attached as Exhibit A reflects the hours I worked on this matter for the period from January 16, 2021 through present at my reduced hourly rate of $450.  My current standard hourly rate is $600 per hour.  I have agreed to

reduce my hourly rate by 25% as a courtesy to the Court and given the public service nature of the appointment as Temporary Receiver.

7.      In order to reduce costs and to move the case forward in an efficient and cost-effective manner, I have delegated some tasks to paraprofessionals of Gallagher, primarily Charlotte Hoffman.  Ms. Hoffman is an experienced paralegal who is employed full-time by Gallagher and regularly performs services for Gallagher clients.  The attached invoice reflects the hours she worked on this matter, at her Fall 2020 standard hourly rates (as does the time of all professionals working on behalf of this Temporary Receivership).

8.      I reviewed the contemporaneous billing records kept by each individual Gallagher attorney and paraprofessional including the billing records of the Gallagher attorneys who have represented the Temporary Receiver in this action. The hours billed are reasonable for the work performed on this case during the period from January 16, 2021 through present.  The hourly rates, as indicated above and in the affidavit of Mark S. Saudek, are the Fall 2020 standard hourly rates actually charged to and paid by clients of Gallagher.  Based on my experience, these rates are lower than the prevailing market rates charged by other law firms in the Baltimore area for attorneys of comparable experience, expertise, and qualifications.

9.      Based on my experience and knowledge of what attorneys of comparable reputation and experience charge for their services in the Baltimore area, the fees sought by our firm for this work are reasonable.

10.     In addition to professional fees, the Temporary Receiver seeks the payment of the expenses reasonably incurred in the pursuit and administration of the Temporary Receivership.  The Temporary Receiver spent a total of $30,392.76 in expenses necessary to administering the Temporary Receivership between January 16, 2021 and present.  These expenses include IT services, e-discovery services, online research, postage, and payments of certain monthly subscription costs for services utilized by Raging Bull that I deemed appropriate to continue to preserve the status of Raging Bull's business and/or documents.

11.     The Temporary Receiver seeks an award of $144,085.50 in professional fees incurred in the administration of the Temporary Receivership for the period from January 16, 2021 through present.  For this same time period, the Temporary Receiver seeks an award of $379,974.00 in fees incurred by Gallagher as counsel to the Receiver; and $43,685.96  in fees and expenses incurred by the accounting and related financial services rendered to the Receiver.

12.     The total fees and expenses described above and sought in the Temporary Receiver's Second and Final Application for Fees and Expenses are summarized as follows:

### Fees & Expenses Incurred January 16, 2021 through Present

| Description | Amount Incurred / Requested |
| --- | --- |
| Expenses incurred in administration of Receivership Estate and Temporary Receivership | $   30,392.76 |
| Professional fees incurred in administration of Temporary Receivership | $ 144,085.50 |

| | |
|---|---|
| Professional fees of counsel to Temporary Receiver | $ 379,974.00 |
| Professional fees of accounting and related financial services | $   43,685.90 |
| **Total Request** | **$ 598,138.16** |

12.     The Temporary Receiver does not anticipate incurring any further fees or expense in this matter.

I declare under penalty of perjury that the foregoing is true and correct.


_____

Peter E. Keith
Date: June 24, 2021

# EXHIBIT A

to the Declaration of Peter E. Keith

# GALLAGHER
## GALLAGHER EVELIUS & JONES
ATTORNEYS AT LAW

Federal Tax ID #: ████████

U.S. District Court for the District of MD
FTC vs. Raging Bull, LLC & Affiliated
Individuals and Entities
101 W. Lombard Street
Baltimore, MD 21201

| | |
|---|---|
| Invoice Date: | June 23, 2021 |
| Invoice Number: | 014171-0001 |
| Matter Number: | 014171-0001 |

*For Professional Services through 06/21/2021*

Client:   FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities
Matter:   Appointment as Receiver in lawsuit filed by FTC vs. RagingBull.com, LLC & Affiliated
            Individuals & Entities

| | | |
|---|---|---|
| Total Fees | $ | 144,085.50 |
| Total Costs | $ | 30,392.76 |
| Total Due This Invoice | $ | 174,478.26 |

**Please Remit to:**

*Mail To:*
*Gallagher Evelius & Jones LLP*
*218 N. Charles Street, Suite 400*
*Baltimore, MD 21201*
*(410) 727-7702*

*Wire Instructions:*
*PNC Bank*
*Routing Number: 031000053*
*Account #████ 3577*
**(Please Reference Invoice Number)**

| FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities | Invoice Date: | June 23, 2021 |
|---|---|---|
| | Invoice Number: | 014171-0001 |
| | Matter Number: | 014171-0001 |

Time Detail

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/16/21 | PEK | Review defendants' responses to discovery requests; Message re defendants' responses; | 0.30 | 135.00 |
| 01/16/21 | CH | Receive email from R. Tyndall, access secure site, upload The additional supplements referenced in PX 26, Appendix B: Documents 1-27, 31-42 (Bates Stamped FTC-000001 - FTC-000801) and begin to confirm transfer of data; | 0.60 | 123.00 |
| 01/16/21 | CH | Review correspondence from M. Saudek in connection with Wallace computer mirroring, review notes, respond and conference call with C. High in connection with Fed Ex receipts that M. Saunders used; | 0.40 | 82.00 |
| 01/17/21 | PEK | Messages regarding COBRA notice to employees; | 0.30 | 135.00 |
| 01/18/21 | PEK | Messages regarding J. Williams computer; Review defendants' replies to opposition to release funds; Messages regarding accounting review; Messages regarding PPP loan to Company; Review response to Auriana Park complaint and message regarding same; Review receiver reports from other cases and prepare draft outline of topics for Court-ordered Report; | 3.30 | 1,485.00 |
| 01/18/21 | CH | Review defendants FTC's opposition to FTC and receiver's response to defendants' motions to release funds for legal defense and living expenses; | 0.40 | 82.00 |
| 01/18/21 | CH | Draft declarations for Peter E. Keith, Mark S. Saudek and Raymond J. Peroutaka and forward to M. Saudek and P. Keith; | 1.70 | 348.50 |
| 01/18/21 | CH | Receive email from R. Tyndall, access secure site, upload PX 26, Appendix B: 15 Videos regarding marketing, confirm transfer of data and update team members accordingly; | 0.80 | 164.00 |
| 01/19/21 | CH | Confirm change of address for Hunt Valley location with USPS; | 0.20 | 41.00 |
| 01/19/21 | PEK | Review InterActive Offers valuation | 0.30 | 135.00 |
| 01/19/21 | PEK | Messages regarding Blum Shapiro cooperation; | 0.20 | 90.00 |
| 01/19/21 | PEK | Messages regarding IO valuation and proposal to purchase investment; | 0.10 | 45.00 |
| 01/19/21 | PEK | Messages regarding J. Bishop text message to subscriber; | 0.20 | 90.00 |
| 01/19/21 | PEK | Messages with consumers in response to inquiries; | 0.40 | 180.00 |
| 01/19/21 | PEK | Messages regarding status of NH regulatory action and conference call regarding hearing; | 0.20 | 90.00 |
| 01/19/21 | PEK | Messages regarding search for J. Williams laptop; | 0.20 | 90.00 |
| 01/19/21 | PEK | Messages regarding MFA Holdings deposition; | 0.20 | 90.00 |
| 01/19/21 | PEK | Messages regarding scheduling interviews of traders; | 0.20 | 90.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:      June 23, 2021
Invoice Number:      014171-0001
Matter Number:      014171-0001

| 01/19/21 | PEK | Messages regarding call with Eastern Bank and SBA concerning company SBA loan; | 0.20 | 90.00 |
|---|---|---|---|---|
| 01/19/21 | CH | Correspondences and telephone conference with C. High regarding FedEx receipts, computer returns and expenses; | 0.30 | 61.50 |
| 01/19/21 | CH | Teleconference with Tyler, from SMB Global in connection with processing services for Esquire Bank in connection with credit card charges; | 0.20 | 41.00 |
| 01/19/21 | CH | Continue review of invoices, edit, and forward to accounting to revise; | 1.20 | 246.00 |
| 01/19/21 | CH | Review correspondence from A. Rossi (Esquire Bank) and reply regarding chargebacks and refunds (.1); leave message for N. Kozinski (Eastern Bank) (.1); | 0.20 | 41.00 |
| 01/20/21 | PEK | Messages regarding TrustPilot reviews and review spreadsheets; | 0.40 | 180.00 |
| 01/20/21 | PEK | Messages regarding J. Williams computer; | 0.10 | 45.00 |
| 01/20/21 | PEK | Telephone call with and messages with counsel regarding MFA Holdings deposition and questioning pertaining to receivership issues; | 0.70 | 315.00 |
| 01/20/21 | PEK | Messages regarding proposed InteractiveOffers buyout; | 0.20 | 90.00 |
| 01/20/21 | PEK | Messages with counsel regarding analysis of consumer responses and reactions to company; | 0.20 | 90.00 |
| 01/20/21 | PEK | Messages with and regarding subscriber S. S. testimonial and claim of deception; | 0.50 | 225.00 |
| 01/20/21 | PEK | Messages regarding postal expenses and request by S. Trahan for reimbursement; | 0.10 | 45.00 |
| 01/20/21 | PEK | Telephone call with and messages with subscriber A. B.regarding claim of investment advice and funds in account; | 0.50 | 225.00 |
| 01/20/21 | CH | Teleconference with M. Saudek regarding recent activity and pending tasks (2); correspondences with C. Clark and P. Keith regarding upcoming filings (.1); | 0.30 | 61.50 |
| 01/21/21 | PEK | Message regarding Happy Mountain checks; | 0.10 | 45.00 |
| 01/21/21 | PEK | Messages regarding interviews of traders; | 0.20 | 90.00 |
| 01/21/21 | PEK | Messages regarding conference with New Hampshire hearing officer; | 0.20 | 90.00 |
| 01/21/21 | PEK | Messages regarding consumer refund request; | 0.10 | 45.00 |
| 01/21/21 | PEK | Messages regarding review of Marshall and Engelmann emails; | 0.30 | 135.00 |
| 01/21/21 | PEK | Messages regarding Esquire Bank request for plan of recoupment of merchant processor chargebacks; | 0.20 | 90.00 |
| 01/21/21 | CH | Receive, review, and respond to S. Trahan's additional expenses (.1); confer with M. Schlessel regarding FedEx delivery and procedure; | 0.20 | 41.00 |

| FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities | Invoice Date: | June 23, 2021 |
|---|---|---|
| | Invoice Number: | 014171-0001 |
| | Matter Number: | 014171-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/21/21 | CH | Teleconference with C. High regarding bills; | 0.20 | 41.00 |
| 01/21/21 | CH | Leave message for N. Kozinski, Eastern Bank; | 0.10 | 20.50 |
| 01/21/21 | CH | Receive notice from USPS regarding change of address for Hunt Valley location; | 0.10 | 20.50 |
| 01/21/21 | CH | Correspondence with R. Peroutka regarding Raging Bull (.2); confer with P. Keith regarding pending tasks (.2); | 0.40 | 82.00 |
| 01/21/21 | CH | Review recent emails in connection with Raging Bull's expenses; | 0.20 | 41.00 |
| 01/21/21 | CH | Continue conducting researching Bates Group / G. Kyle's report for potential adverse findings in p.m. hours; | 0.50 | 102.50 |
| 01/21/21 | CH | Receive, review, finalize Exhibit 3, Declaration of R. Peroutka, and forward to P. Keith and M. Saudek; | 0.20 | 41.00 |
| 01/21/21 | CH | Review and respond to correspondence from M. Saudek and S. Trahan regarding J. Williams computer; | 0.20 | 41.00 |
| 01/22/21 | PEK | Messages regarding customer database and comments; | 0.50 | 225.00 |
| 01/22/21 | PEK | Review incoming customer messages; | 0.60 | 270.00 |
| 01/22/21 | PEK | Prepare for and lead team meeting to discuss consumer database, analysis of customer comments, asset recovery issues and preparation of report; | 2.70 | 1,215.00 |
| 01/22/21 | PEK | Messages regarding New Hampshire regulatory proceeding and order regarding conference; | 0.20 | 90.00 |
| 01/22/21 | PEK | Messages regarding J. Williams computer; | 0.20 | 90.00 |
| 01/22/21 | CH | Review invoices and edit P. Keith's and M. Saudek declaration; | 0.80 | 164.00 |
| 01/22/21 | CH | Identify expenses to be paid from temporary receivership account; | 0.30 | 61.50 |
| 01/23/21 | PEK | Review outline of report; | 0.20 | 90.00 |
| 01/23/21 | PEK | Review message sent to all subscribers; | 0.20 | 90.00 |
| 01/23/21 | PEK | Review research articles regarding day trading success rate; | 1.00 | 450.00 |
| 01/23/21 | PEK | Messages regarding report; | 0.10 | 45.00 |
| 01/23/21 | CH | Edit and finalize P. Keith's declaration and forward to M. Saudek; | 0.40 | 82.00 |
| 01/24/21 | PEK | Review messages regarding customer complaints; | 0.20 | 90.00 |
| 01/24/21 | PEK | Draft compliance section of report; | 2.40 | 1,080.00 |
| 01/24/21 | PEK | Review notes and company materials regarding compliance; | 0.50 | 225.00 |
| 01/24/21 | PEK | Review FTC v. OTA orders and settlement; | 0.40 | 180.00 |
| 01/25/21 | PEK | Review customer responses to inquiries sent by company and by temporary receivership; | 0.50 | 225.00 |
| 01/25/21 | PEK | Review order regarding defense motion to release funds and message regarding order | 0.30 | 135.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities

| | Invoice Date: | June 23, 2021 |
|---|---|---|
| | Invoice Number: | 014171-0001 |
| | Matter Number: | 014171-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/25/21 | PEK | Messages regarding K. Dennis/Winston accounting records; | 0.20 | 90.00 |
| 01/25/21 | PEK | Messages regarding New Hampshire consumer complaints; | 0.10 | 45.00 |
| 01/25/21 | PEK | Review transcript of A. Marshall deposition; | 0.80 | 360.00 |
| 01/25/21 | PEK | Messages regarding call with Eastern Bank regarding asset transfer; | 0.20 | 90.00 |
| 01/25/21 | PEK | Messages regarding proposed sale of company interest in InterActive Offers; | 0.20 | 90.00 |
| 01/25/21 | PEK | Messages regarding interviews of N. Bear and B. Sturgill; | 0.20 | 90.00 |
| 01/25/21 | PEK | Telephone call and messages with R. Peroutka regarding accounting findings and preparation of asset/liability report; | 0.50 | 225.00 |
| 01/25/21 | PEK | Messages regarding company advertising efforts and InterActive Offers marketing pieces; | 0.30 | 135.00 |
| 01/25/21 | PEK | Messages with counsel regarding report; | 0.20 | 90.00 |
| 01/25/21 | PEK | Draft and edit report section on compliance efforts; | 1.60 | 720.00 |
| 01/25/21 | CH | Correspond with K. Smith regarding retrieving personal items from office; | 0.10 | 20.50 |
| 01/25/21 | CH | Receive boxes from New Hampshire post office and S. Trahan, begin review and organization of documents in preparation for scanning and identifying invoices to pay; | 1.60 | 328.00 |
| 01/25/21 | CH | Teleconference with M. Schlessel regarding boxes from New Hampshire post office and S. Trahan, and provide instructions for delivery; | 0.20 | 41.00 |
| 01/25/21 | CH | Access Federal Trade Commission's secure website, download supplemental discovery, confirm accuracy of transfer of data and forward updates to P. Keith and temporary receivership counsel; | 0.60 | 123.00 |
| 01/25/21 | PEK | Prepare for interview of J. Bond; | 1.00 | 450.00 |
| 01/25/21 | PEK | Messages regarding customer feedback; | 0.30 | 135.00 |
| 01/26/21 | CH | Correspondence with K. Smith regarding retrieval of personal items from Hunt Valley office; | 0.10 | 20.50 |
| 01/26/21 | CH | Receive FedEx box of mail from New Hampshire Post Office Box, review business correspondence, begin to organize for scanning, and identify items as current expenses for payment; | 0.60 | 123.00 |
| 01/26/21 | PEK | Message to temporary receivership team regarding forensic findings; | 0.30 | 135.00 |
| 01/26/21 | PEK | Telephone call with R. Peroutka regarding status of accounting review and report; | 0.50 | 225.00 |
| 01/26/21 | PEK | Interview of J. Bond; | 2.50 | 1,125.00 |
| 01/26/21 | PEK | Prepare for interview of J. Bond; | 2.20 | 990.00 |
| 01/26/21 | PEK | Messages regarding MFA accounting data; | 0.20 | 90.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities

| | | | Invoice Date: | June 23, 2021 |
| | | | Invoice Number: | 014171-0001 |
| | | | Matter Number: | 014171-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/26/21 | PEK | Messages regarding customer feedback; | 0.30 | 135.00 |
| 01/27/21 | CH | Correspondence with S. Trahan confirming personal reimbursement for mailings; | 0.10 | 20.50 |
| 01/27/21 | CH | Review R. Peroutka's draft report in connection with assets & liabilities; | 0.40 | 82.00 |
| 01/27/21 | CH | Review correspondence from Raging Bull in connection with status of W-2's and P. Keith's reply; | 0.20 | 41.00 |
| 01/27/21 | CH | Receive another box of mail from New Hampshire, organize documentation for scanning, prepare organized box and send by FedEx for scanning; | 3.60 | 738.00 |
| 01/27/21 | CH | Edit spreadsheet of February business expenses to be paid, identify invoices that will require checks, and forward spreadsheet and invoices to P. Keith; | 0.60 | 123.00 |
| 01/27/21 | PEK | Messages regarding employee W-2s for 2020; | 0.20 | 90.00 |
| 01/27/21 | PEK | Messages regarding temporary receiver's interim report; | 0.20 | 90.00 |
| 01/27/21 | PEK | Interview of N. Bear; | 2.20 | 990.00 |
| 01/27/21 | PEK | Prepare for interview of N. Bear; | 1.00 | 450.00 |
| 01/27/21 | PEK | Review reply memo filed by Federal Trade Commission; | 0.70 | 315.00 |
| 01/27/21 | PEK | Messages regarding automatic renewal emails; | 0.30 | 135.00 |
| 01/27/21 | PEK | Message regarding reply memo; | 0.10 | 45.00 |
| 01/27/21 | PEK | Prepare for interview of B. Sturgill; | 0.70 | 315.00 |
| 01/27/21 | PEK | Interview of B. Sturgill; | 2.10 | 945.00 |
| 01/28/21 | CH | Receive, review, and organize another box of mail from New Hampshire in preparation for scanning | 1.10 | 225.50 |
| 01/28/21 | CH | Correspondence and conference call with E. Aiken regarding assets forfeited to date to temporary receiver and review financial disclosure received from corporate and individual defendants; | 0.40 | 82.00 |
| 01/28/21 | CH | Receive secure links from the Federal Trade Commission for access to materials cited in Federal Trade Commission's Expert's Report; upload and review and analyze materials; | 1.10 | 225.50 |
| 01/28/21 | CH | Review and analyze correspondence from Nuvei Technologies, CMS, Maverick BankCard & Merchant Services regarding merchant disputes, and forward narrative of review to P. Keith and temporary receivership counsel; | 0.80 | 164.00 |
| 01/28/21 | CH | Receive, review, organize, and scan BBB complaints and forward to team members; | 0.50 | 102.50 |
| 01/28/21 | CH | Email correspondence with R. Tyndall regarding Raging Bull's financial disclosures; | 0.10 | 20.50 |
| 01/28/21 | CH | Correspondence with T. Witt (Maverick BankCard) in connection with document request; | 0.10 | 20.50 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:           June 23, 2021
                                                                    Invoice Number:        014171-0001
                                                                    Matter Number:         014171-0001

| 01/28/21 | CH | Teleconference with J. Robertson in connection with InfoSoft billing; | 0.20 | 41.00 |
|---|---|---|---|---|
| 01/28/21 | CH | Review correspondence with P. Keith and N. DeSantis (Zenefits) regarding W-2s; | 0.10 | 20.50 |
| 01/28/21 | PEK | Messages regarding incoming mail; | 0.20 | 90.00 |
| 01/28/21 | PEK | Draft and edit report sections; | 1.40 | 630.00 |
| 01/28/21 | PEK | Messages regarding Eastern Bank merchant issue; | 0.20 | 90.00 |
| 01/28/21 | PEK | Review incoming refund claims; | 0.20 | 90.00 |
| 01/28/21 | PEK | Prepare for interview of J. Bishop; | 1.50 | 675.00 |
| 01/28/21 | PEK | Call with counsel to discuss interview responses concerning whether company could operate lawfully and profitably; | 0.40 | 180.00 |
| 01/28/21 | PEK | Interview of J. Bishop; | 2.50 | 1,125.00 |
| 01/28/21 | PEK | Messages regarding InterActive Offers transaction; | 0.20 | 90.00 |
| 01/28/21 | PEK | Messages regarding vendor claim of bill.com; | 0.10 | 45.00 |
| 01/28/21 | PEK | Review motion filed by K. Dennis regarding testimony at hearing and message regarding same; | 0.30 | 135.00 |
| 01/28/21 | PEK | Messages regarding employee W-2 information; | 0.10 | 45.00 |
| 01/28/21 | PEK | Messages regarding Winston entities' financial status; | 0.20 | 90.00 |
| 01/29/21 | CH | Receive secure link from Maverick Bank, upload and review materials, and update asset spreadsheet; | 0.80 | 164.00 |
| 01/29/21 | CH | Teleconference with Comcast representative regarding TRO in connection with Utah office; | 0.10 | 20.50 |
| 01/29/21 | CH | Teleconference with Comcast representative regarding TRO in connection with Utah office; | 0.30 | 61.50 |
| 01/29/21 | CH | Leave message for N. Kozinski, Eastern Bank and send correspondence regarding December's statements; | 0.20 | 41.00 |
| 01/29/21 | CH | Receive, review and confirm scanning of another batch of mail that was electronically formatted in connection with Nuvei Technologies, Evolve Cliq., and Merchant Services, provide updates to P. Keith and temporary receivership counsel; | 0.40 | 82.00 |
| 01/29/21 | CH | Correspondence to C. Cathorn regarding Happy Mountain Holding check; | 0.10 | 20.50 |
| 01/29/21 | CH | Receive response from N. Kozinski, Eastern Bank and send statements to S. Trahan, M. Watabe and C. Englemann, and update P. Keith and M. Saudek; | 0.20 | 41.00 |
| 01/29/21 | CH | Review multiple emails from M. Watabe, along with attachments (invoices) and respond; | 0.20 | 41.00 |
| 01/29/21 | CH | Complete upload of materials from Federal Trade Commission relating to their Motion for Leave to File Conventional Exhibits, review materials to confirm accuracy of the transfer of data; | 0.80 | 164.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:          June 23, 2021
                                                                    Invoice Number:       014171-0001
                                                                    Matter Number:        014171-0001

| 01/29/21 | PEK | Telephone call with counsel regarding preparation and editing of report; | 0.30 | 135.00 |
|---|---|---|---|---|
| 01/29/21 | PEK | Telephone call with counsel and Federal Trade Commission regarding status of temporary receivership, email and document review, Dennis employment agreement and information concerning traders; | 2.50 | 1,125.00 |
| 01/29/21 | PEK | Meeting with counsel to discuss multiple issues, status of operations, assignments and drafting of report; | 1.50 | 675.00 |
| 01/29/21 | PEK | Messages regarding wire transfers; | 0.20 | 90.00 |
| 01/29/21 | PEK | Messages regarding incoming mail and J. Bishop tax refund check; | 0.30 | 135.00 |
| 01/29/21 | PEK | Telephone call R. Peroutka regarding draft of asset/liability analysis; | 0.30 | 135.00 |
| 01/29/21 | PEK | Meeting at M&T Bank to obtain current status of temporary receivership account and information regarding wire transfers; | 0.70 | 315.00 |
| 01/29/21 | PEK | Review box of incoming mail; | 0.40 | 180.00 |
| 01/30/21 | PEK | Draft and edit report; Messages regarding report contents; | 6.30 | 2,835.00 |
| 01/31/21 | CH | Review second draft of of Receiver's initial report and forward recommendations to E. Aiken; | 0.50 | 102.50 |
| 01/31/21 | PEK | Draft and edit report, telephone calls and messages with counsel regarding report contents; | 8.40 | 3,780.00 |
| 02/01/21 | PEK | Messages regarding employee W-2s needed from Zenefits; | 0.30 | 135.00 |
| 02/01/21 | PEK | Review and respond to consumer inquiries and messages regarding inclusion in database; | 0.80 | 360.00 |
| 02/01/21 | PEK | Review and edit Status Report for Court, with multiple telephone calls and messages with counsel regarding edits and report contents; | 6.60 | 2,970.00 |
| 02/01/21 | PEK | Messages regarding InterActive Offers valuation and transaction; | 0.20 | 90.00 |
| 02/01/21 | PEK | Review company website based on consumer inquiry and messages regarding removal of banner concerning temporary receivership; | 0.60 | 270.00 |
| 02/01/21 | PEK | Messages and telephone calls regarding sealing of report and redaction of consumer details; | 0.30 | 135.00 |
| 02/01/21 | PEK | Review declaration and messages regarding declaration; | 0.30 | 135.00 |
| 02/01/21 | CH | Continue review of third of initial status report in preparation for team meeting in early p.m. hours and continue to confirm exhibits and format for filing; | 1.50 | 307.50 |
| 02/02/21 | PEK | Message regarding defendant K. Dennis; | 0.10 | 45.00 |
| 02/02/21 | PEK | Messages regarding PI hearing; | 0.20 | 90.00 |
| 02/02/21 | PEK | Messages regarding discussions with Esquire Bank; | 0.20 | 90.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities

| | | | Invoice Date: | June 23, 2021 |
| --- | --- | --- | --- | --- |
| | | | Invoice Number: | 014171-0001 |
| | | | Matter Number: | 014171-0001 |

| 02/02/21 | PEK | Messages regarding possible unsealing of report and protection of consumers' privacy; | 0.30 | 135.00 |
| --- | --- | --- | --- | --- |
| 02/02/21 | PEK | Review customer feedback and messages regarding same; | 0.50 | 225.00 |
| 02/02/21 | PEK | Message to Zenefits regarding W-2s for employees; | 0.20 | 90.00 |
| 02/02/21 | PEK | Messages regarding Ricoh bill; | 0.20 | 90.00 |
| 02/02/21 | PEK | Review final version of report and exhibits; | 1.50 | 675.00 |
| 02/02/21 | PEK | Messages regarding possible communication with former subscribers who may not be aware of lawsuit; | 0.50 | 225.00 |
| 02/02/21 | PEK | Messages regarding company financial disclosure; | 0.10 | 45.00 |
| 02/02/21 | CH | Receive another box of mail from New Hampshire and begin to sort in preparation for scanning and analysis (.6); identify mailings that require follow-up (.2) | 0.80 | 164.00 |
| 02/03/21 | PEK | Messages with M&T Bank regarding temporary receivership account and online access; | 0.10 | 45.00 |
| 02/03/21 | PEK | Review incoming consumer feedback and messages regarding same; | 0.40 | 180.00 |
| 02/03/21 | PEK | Telephone call with R. Peroutka regarding report and financial issues; | 0.40 | 180.00 |
| 02/03/21 | PEK | Messages regarding employee W-2s; | 0.20 | 90.00 |
| 02/03/21 | PEK | Telephone call with counsel regarding conference with Judge Russell, steps going forward, and team assignments regarding continued investigation and compliance; | 1.50 | 675.00 |
| 02/03/21 | CH | Review notes from team conference call, edit memorandum and update task list; | 0.20 | 41.00 |
| 02/04/21 | PEK | Review competitor's advertising and messages regarding advertising focus of competitor; | 1.00 | 450.00 |
| 02/04/21 | PEK | Messages regarding obtaining W-2s for employees from Zenefits and payment from temporary receivership funds; | 0.60 | 270.00 |
| 02/04/21 | PEK | Messages regarding payment of invoices; | 0.20 | 90.00 |
| 02/04/21 | PEK | Review court order regarding business plan; | 0.10 | 45.00 |
| 02/04/21 | PEK | Message regarding InterActive Offers transaction; | 0.10 | 45.00 |
| 02/04/21 | PEK | Messages with M&T Bank regarding online access to temporary receivership account; | 0.20 | 90.00 |
| 02/04/21 | PEK | Review amended complaint and message regarding dismissal of MFA; | 0.30 | 135.00 |
| 02/04/21 | PEK | Messages regarding compliance standards; | 0.20 | 90.00 |
| 02/04/21 | PEK | Review incoming consumer inquiries and feedback and messages regarding same; | 1.60 | 720.00 |
| 02/04/21 | CH | Review and respond to multiple emails in connection with Zenefits and TriNet and issuance of W-2s; | 0.20 | 41.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:     June 23, 2021
    Invoice Number:     014171-0001
    Matter Number:     014171-0001

| 02/04/21 | CH | Review fourth box of mail from New Hampshire, organize mail, identify matters that need to be resolved, and prepare business documents for scanning; | 2.10 | 430.50 |
| 02/05/21 | PEK | Messages regarding employee unemployment claims; | 0.40 | 180.00 |
| 02/05/21 | PEK | Review consumer inquiries and messages regarding same; | 0.30 | 135.00 |
| 02/05/21 | PEK | Messages regarding access to IT database; | 0.20 | 90.00 |
| 02/05/21 | PEK | Messages regarding K. Dennis, role at company and deposition in lawsuit; | 0.40 | 180.00 |
| 02/05/21 | PEK | Telephone calls, messages and research regarding compliance analysis; | 1.00 | 450.00 |
| 02/05/21 | PEK | Messages regarding Interactive Offers and closing of transaction; | 0.60 | 270.00 |
| 02/05/21 | PEK | Messages regarding Zenefits and employee W-2s; | 0.20 | 90.00 |
| 02/05/21 | PEK | Message regarding Raging Bull competitor ads; | 0.20 | 90.00 |
| 02/05/21 | PEK | Telephone call and messages regarding vendor invoices; | 0.50 | 225.00 |
| 02/05/21 | CH | Complete review of fourth box of mail from New Hampshire, organize mail, identify matters that need to be resolved, and send documents for scanning; | 1.10 | 225.50 |
| 02/05/21 | CH | Conference call with P. Keith and review business expenses and mailings received to date; | 0.60 | 123.00 |
| 02/05/21 | CH | Continue review of processed business mail and identify items to discuss with P. Keith (1.1); confirm accuracy of electronic copies of same to forward to Defendants (.7); | 1.80 | 369.00 |
| 02/05/21 | CH | Receive and review fifth box of mail from New Hampshire and begin to organize mail for scanning and identify matters that need to be resolved; | 0.80 | 164.00 |
| 02/05/21 | CH | Correspondence with C. Clingerman and schedule conference call to discuss business operations; | 0.10 | 20.50 |
| 02/05/21 | CH | Correspondence with M. Watabe regarding Frontline invoices (.1); correspondence with A. Grantham regarding invoices and request same from him (.1); | 0.20 | 41.00 |
| 02/06/21 | PEK | Research regarding competitors' advertising focus; | 1.00 | 450.00 |
| 02/06/21 | PEK | Messages regarding compliance analysis and need for capital infusion; | 0.20 | 90.00 |
| 02/08/21 | PEK | Messages regarding conference with Court, the Judge's comments and schedule regarding proposed business plan; | 0.30 | 135.00 |
| 02/08/21 | PEK | Messages regarding call with M&T Bank regarding temporary receivership account; | 0.10 | 45.00 |
| 02/08/21 | PEK | Messages, research and telephone call with compliance expert regarding Temporary Receiver's compliance analysis with respect to company business plan; | 1.30 | 585.00 |
| 02/08/21 | PEK | Messages regarding unemployment and tax filings; | 0.30 | 135.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:

| | | | Invoice Number: | 014171-0001 |
| | | | Matter Number: | 014171-0001 |

June 23, 2021

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/08/21 | PEK | Messages regarding InterActive Offers transaction; | 0.30 | 135.00 |
| 02/09/21 | PEK | Messages regarding compliance analysis; | 0.30 | 135.00 |
| 02/09/21 | PEK | Prepare letters regarding payment of expenses; | 0.40 | 180.00 |
| 02/09/21 | PEK | Telephone call with M&T Bank regarding temporary receivership account issues; | 0.40 | 180.00 |
| 02/09/21 | PEK | Messages regarding conference among all counsel regarding business plan briefing schedule and possible referral to magistrate; | 0.30 | 135.00 |
| 02/09/21 | PEK | Telephone call with subscriber R. N.; | 0.40 | 180.00 |
| 02/09/21 | PEK | Review consumer communication and message regarding same; | 0.10 | 45.00 |
| 02/09/21 | PEK | Messages regarding W-2 preparation from Zenefits; | 0.20 | 90.00 |
| 02/09/21 | PEK | Message regarding InterActive Offers transaction; | 0.10 | 45.00 |
| 02/09/21 | PEK | Messages regarding unpaid invoices for pre-receivership debts; | 0.30 | 135.00 |
| 02/09/21 | CH | Correspondence with FrontLine regarding invoices, review invoices and request conference call; | 0.20 | 41.00 |
| 02/09/21 | CH | Conference call with C. Clingerman regarding unemployment claims, sales and use taxes, 1099's, and other business related mailings; | 0.50 | 102.50 |
| 02/09/21 | CH | Correspond with New Hampshire Post Office and forward additional labels for mailings; | 0.10 | 20.50 |
| 02/09/21 | CH | Review correspondence from M. Watabe regarding outstanding invoices and respond; | 0.20 | 41.00 |
| 02/09/21 | CH | Conference call with P. Keith regarding expenses; | 0.20 | 41.00 |
| 02/10/21 | PEK | Messages regarding updating receivership website and communications to subscribers; | 0.40 | 180.00 |
| 02/10/21 | PEK | Message regarding obtaining W-2s for employees from Zenefits; | 0.30 | 135.00 |
| 02/10/21 | PEK | Messages regarding accounting data and preparation of extensions for tax returns; | 0.30 | 135.00 |
| 02/10/21 | PEK | Messages regarding proposed company message to subscribers; | 0.30 | 135.00 |
| 02/10/21 | PEK | Messages regarding incoming company mail and invoices from vendors owed for pre-receivership debts; | 0.40 | 180.00 |
| 02/10/21 | PEK | Prepare and send checks and letters for rent, reimbursement of postage expense, and retainer for representation in Tennessee lawsuit; | 1.00 | 450.00 |
| 02/10/21 | CH | Review scanned materials of fourth box of incoming Raging Bull business mail, confirm organization, draft narrative of materials received and send updates to P. Keith and temporary receivership counsel regarding same; | 0.80 | 164.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:            June 23, 2021
                                                                Invoice Number:          014171-0001
                                                                Matter Number:           014171-0001

| | | | | |
|---|---|---|---|---|
| 02/10/21 | CH | Receive, review and organize fifth box of incoming Raging Bull in preparation for scanning; | 1.10 | 225.50 |
| 02/10/21 | CH | Upload business mail received and scanned to date to Drobpox and share link with Defendants; | 0.30 | 61.50 |
| 02/10/21 | CH | Review scanned materials relating to fifth box of incoming Raging Bull mail, confirm organization, draft narrative of materials and share with Defendants; | 0.90 | 184.50 |
| 02/11/21 | PEK | Messages regarding W-2 forms for employees, payment to Zenefits and wire transfer; | 0.40 | 180.00 |
| 02/11/21 | PEK | Review incoming consumer messages and messages regarding response; | 0.30 | 135.00 |
| 02/11/21 | PEK | Messages with counsel for Crush Capital regarding tax issue; | 0.10 | 45.00 |
| 02/11/21 | PEK | Review website update, communication to subscribers and message regarding same; | 0.40 | 180.00 |
| 02/11/21 | PEK | Messages regarding tax return preparations; | 0.20 | 90.00 |
| 02/11/21 | PEK | Messages regarding Company's proposed message to subscribers; | 0.30 | 135.00 |
| 02/11/21 | CH | Correspondence with M. Watabe regarding outstanding invoices; | 0.20 | 41.00 |
| 02/11/21 | CH | Review correspondences to/from P. Keith and M. Watabe regarding Zenefits and generation of W-2's' | 0.20 | 41.00 |
| 02/12/21 | PEK | Telephone calls and messages regarding expense payments; | 0.50 | 225.00 |
| 02/12/21 | PEK | Messages regarding deposition of K. Dennis and review of emails; | 0.30 | 135.00 |
| 02/12/21 | PEK | Review incoming consumer inquiries and communications, and messages regarding same; | 0.60 | 270.00 |
| 02/12/21 | PEK | Messages regarding payment to Zenefits for W-2s; | 0.20 | 90.00 |
| 02/12/21 | PEK | Messages regarding state taxes and tax returns; | 0.30 | 135.00 |
| 02/12/21 | PEK | Meeting at M&T Bank to arrange wire transfer; | 0.80 | 360.00 |
| 02/12/21 | PEK | Review court order regarding briefing on business plan and schedule for preliminary injunction hearing; | 0.10 | 45.00 |
| 02/12/21 | PEK | Messages regarding edits to temporary receivership website; | 0.30 | 135.00 |
| 02/12/21 | CH | Teleconference with Rocky Mountain Power, confirm transfer of service from last month's request, pay recent invoice; | 0.40 | 82.00 |
| 02/12/21 | CH | Teleconference with Dominion Energy, confirm transfer of service from last month's request, pay recent invoice; | 0.30 | 61.50 |
| 02/12/21 | CH | Teleconference with CSC regarding January's invoice, request increase in credit card payment allowance, and pay recent invoice; | 0.30 | 61.50 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:          June 23, 2021
                                                                Invoice Number:        014171-0001
                                                                Matter Number:         014171-0001

| | | | | |
|---|---|---|---|---|
| 02/12/21 | CH | Access Infusion Soft CRM (aka Keap) and pay recent invoice; | 0.20 | 41.00 |
| 02/12/21 | CH | Teleconference with P. Keith regarding Raging Bull's February expenses to be paid; | 0.20 | 41.00 |
| 02/12/21 | CH | Process 1099's received from New Hampshire Post Office Box and forward to S. Trahan and Raging Bull team members; | 0.30 | 61.50 |
| 02/12/21 | CH | Access Zoho.com website and provide payment for services; | 0.20 | 41.00 |
| 02/12/21 | CH | Follow-up call with P. Keith regarding expenses paid to date; | 0.10 | 20.50 |
| 02/12/21 | CH | Access Quickbooks online and pay recent invoice; | 0.20 | 41.00 |
| 02/12/21 | CH | Access Verizon services and pay recent invoice; | 0.20 | 41.00 |
| 02/12/21 | CH | Edit spreadsheet of Raging Bull expenses paid to date and forward to P. Keith (.2); review M. Watabe's February emails regarding invoices, identify new invoices and duplicates (.4); update spreadsheet of all invoices received to date and organize invoices by date (.3); receive notification of recent scanned production of incoming mail, review for accuracy for production to Defendants, and identify items that require immediate attention (.9) | 1.80 | 369.00 |
| 02/12/21 | CH | Access Rackspace website and provide payment (.2); correspond with accounting to confirm payment (.1); | 0.30 | 61.50 |
| 02/13/21 | PEK | Messages regarding payment for temporary receivership website and review invoice; | 0.20 | 90.00 |
| 02/13/21 | PEK | Messages regarding tax issues; | 0.20 | 90.00 |
| 02/13/21 | PEK | Research regarding industry standards relating to company competitors providing day-trading education services and review of their websites regarding advertising, trade alerts and real-time trading; | 1.30 | 585.00 |
| 02/13/21 | PEK | Messages with counsel regarding multiple operational issues; | 0.50 | 225.00 |
| 02/14/21 | PEK | Review incoming messages regarding corporate filings, tax, accounting and other operational issues; | 0.70 | 315.00 |
| 02/15/21 | PEK | Messages regarding compliance manual and changes to manual; | 0.20 | 90.00 |
| 02/15/21 | PEK | Review messages regarding CSC filings; | 0.20 | 90.00 |
| 02/15/21 | PEK | Messages regarding email review for discovery and investigative purposes; | 0.30 | 135.00 |
| 02/15/21 | PEK | Messages regarding consumer R. S. | 0.30 | 135.00 |
| 02/16/21 | PEK | Messages regarding company compliance manual and document production issues; | 0.30 | 135.00 |
| 02/16/21 | PEK | Review incoming messages from vendors regarding pre-receivership debts; | 0.30 | 135.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities  Invoice Date:            June 23, 2021
                                                             Invoice Number:          014171-0001
                                                             Matter Number:           014171-0001

| 02/16/21 | PEK | Messages regarding preparation of W-2s and payment to Zenefits; | 0.30 | 135.00 |
|---|---|---|---|---|
| 02/16/21 | PEK | Review incoming messages from consumers; | 0.20 | 90.00 |
| 02/16/21 | PEK | Messages regarding Agora settlement; | 0.20 | 90.00 |
| 02/16/21 | PEK | Telephone call and messages with counsel regarding requests for information, various operational issues, prospects for the business going forward, and preparation of response to upcoming filings; | 1.50 | 675.00 |
| 02/16/21 | PEK | Telephone call with Federal Trade Commission counsel regarding status of operational issues, K. Dennis issues, multiple requests for information related to company's potential to operate profitably moving forward; | 1.80 | 810.00 |
| 02/16/21 | CH | Correspond with E. Aiken regarding website hosting and invoicing; | 0.10 | 20.50 |
| 02/16/21 | CH | Correspond with M. Watabe, J. Rayna and M. Bowers regarding status of W-2's (.3); correspond with P. Keith regarding Zenefits and issuance of W-2s; | 0.40 | 82.00 |
| 02/16/21 | CH | Teleconference with Lu from Red Coats regarding pre-receivership debt and update P. Keith and temporary receivership counsel; | 0.20 | 41.00 |
| 02/16/21 | CH | Teleconferences (2) with Rackspace representative regarding services performed to date, invoices, and issues with payment processing; | 0.60 | 123.00 |
| 02/16/21 | CH | Teleconference with C. High regarding expenses paid to date on behalf of the business (.2); access Rackspace website and attempt payment, leave message for Rackspace representative (.2); | 0.40 | 82.00 |
| 02/16/21 | CH | Review box of mail scanned from New Hampshire, organize and code documents to share with Defendants, and upload and share documents by Dropbox with Defendants (.9); correspond with M. Saudek regarding invoices paid to date and critical expenses (.2); | 1.10 | 225.50 |
| 02/17/21 | PEK | Review incoming invoices regarding temporary receivership expenses; | 0.20 | 90.00 |
| 02/17/21 | PEK | Messages regarding unpaid vendors with pre-receivership debt claims; | 0.30 | 135.00 |
| 02/17/21 | PEK | Review incoming consumer comments and messages regarding same; | 0.30 | 135.00 |
| 02/17/21 | PEK | Review emails regarding refunds and chargebacks; | 0.30 | 135.00 |
| 02/17/21 | PEK | Messages regarding status of obtaining W-2s from Zenefits and meeting at M&T Bank to arrange wire transfer to Zenefits; | 1.00 | 450.00 |
| 02/17/21 | PEK | Messages regarding mirroring of laptops; | 0.20 | 90.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:          June 23, 2021
                                                                Invoice Number:       014171-0001
                                                                Matter Number:        014171-0001

| 02/17/21 | PEK | Review motion filed by K. Dennis and messages regarding information to be obtained from Dennis; | 0.50 | 225.00 |
|----------|-----|---|------|--------|
| 02/17/21 | CH | Correspondence with K. Dixon (Genesys) , review invoices and conference call with K. Dixon regarding status of outstanding invoices, pre-receivership debt and pending litigation (.3); follow-up call with K. Dixon regarding questions about services provided on invoices,  and schedule follow-up call (.2); | 0.50 | 102.50 |
| 02/17/21 | CH | Correspondence with M. Lexon (Bill.com), review invoices and follow-up conference call with M. Lexon regarding status of outstanding invoices, pre-receivership debt and pending litigation; | 0.20 | 41.00 |
| 02/17/21 | CH | Review recent invoices received, update spreadsheet of outstanding invoices, and save invoices to database; | 0.40 | 82.00 |
| 02/17/21 | CH | Correspondence with Comcast Business regarding services at Utah location and contract | 0.20 | 41.00 |
| 02/17/21 | CH | Correspondence with C. High regarding expenses paid to date on behalf of Raging Bull; | 0.10 | 20.50 |
| 02/18/21 | PEK | Messages regarding vendors and invoices; | 0.30 | 135.00 |
| 02/18/21 | PEK | Messages regarding New Hampshire Bureau document request; | 0.30 | 135.00 |
| 02/18/21 | PEK | Messages regarding InterActive Offers transaction and strategy; | 0.40 | 180.00 |
| 02/18/21 | PEK | Messages regarding email to subscribers; | 0.20 | 90.00 |
| 02/18/21 | PEK | Telephone call with Zenefits to address status and cost of obtaining employee W-2s; | 0.80 | 360.00 |
| 02/18/21 | PEK | Messages regarding status of Zenefits W-2s; | 0.30 | 135.00 |
| 02/18/21 | PEK | Review incoming messages from consumers; | 0.40 | 180.00 |
| 02/18/21 | PEK | Review edits to website and voicemail response, with messages regarding content; | 0.40 | 180.00 |
| 02/18/21 | PEK | Review Utah wage claim and messages regarding response; | 0.30 | 135.00 |
| 02/18/21 | PEK | Review customer service macros provided by M. Bowers; | 0.30 | 135.00 |
| 02/18/21 | PEK | Messages regarding FlexJet payments; | 0.30 | 135.00 |
| 02/18/21 | CH | Attend conference call with P. Keith, Zenefits, M. Saunders and J. Rayna regarding issuance of W-2's (.9); review spreadsheets from Zenefits (.2); follow-up call with P. Keith (.1); correspond with M. Bowers to confirm receipt of W-2 (.1); | 1.30 | 266.50 |
| 02/18/21 | CH | Follow-up correspondence with K. Brady regarding Rackspace; | 0.20 | 41.00 |
| 02/18/21 | CH | Correspondence with E. Aiken regarding FlexJet services; | 0.10 | 20.50 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:               June 23, 2021
Invoice Number:          014171-0001
Matter Number:           014171-0001

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/18/21 | CH | Review and analyze correspondence from J. Rayna regarding employees and W-2's; | 0.10 | 20.50 |
| 02/18/21 | CH | Review email from Bill.com and confer with M. Laxa regarding lack of attachments and request invoices for substantiation (.2); teleconference with M. Watabe regarding services performed by Bill.com (.2); draft narrative of services provided by Bill.com and forward to temporary receivership counsel (.1); | 0.50 | 102.50 |
| 02/18/21 | CH | Review correspondence among Zenefits, P. Keith and Raging Bull and confirm conference call for today (.3); review spreadsheet of outstanding invoices received to date , confirm accuracy of data, and forward spreadsheet to P. Keith (.3); | 0.60 | 123.00 |
| 02/18/21 | CH | Review correspondence from A. Taylor (Textel) in connection with their account, leave message for same (.1); review Textel website, send correspondence to A. Taylor, and request outstanding invoices (.1) | 0.20 | 41.00 |
| 02/18/21 | CH | Teleconference and emails with K. Brady regarding payment to Zenefits, review website and advise of status; | 0.30 | 61.50 |
| 02/19/21 | PEK | Messages regarding vendor invoices; | 0.20 | 90.00 |
| 02/19/21 | PEK | Messages regarding G. Harrison interview; | 0.20 | 90.00 |
| 02/19/21 | PEK | Messages regarding InterActive Offers transaction and court approval; | 0.30 | 135.00 |
| 02/19/21 | PEK | Pay expenses; | 0.70 | 315.00 |
| 02/19/21 | PEK | Review response to NH Bureau request for information, and messages regarding response to NH request; | 0.40 | 180.00 |
| 02/19/21 | CH | Review payroll sheets from Zenefits and save to database; | 0.20 | 41.00 |
| 02/19/21 | CH | Review notes from interview of G. Harrison and begin drafting summary; | 0.50 | 102.50 |
| 02/19/21 | CH | Continue drafting interview summary of G. Harrison, Director of Telesales (.5); review, edit, finalize and forward interview summary to P. Keith (.2); | 0.70 | 143.50 |
| 02/20/21 | PEK | Messages with counsel regarding information request and cooperation of K. Dennis; | 0.30 | 135.00 |
| 02/20/21 | PEK | Begin review of Raging Bull business plan and accounting report; | 0.70 | 315.00 |
| 02/20/21 | PEK | Messages with counsel regarding company  business plan and team meeting to discuss response; | 0.30 | 135.00 |
| 02/20/21 | PEK | Messages with R. Peroutka regarding company  business plan; | 0.40 | 180.00 |
| 02/20/21 | PEK | Messages regarding steps to complete InterActive Offers transaction; | 0.20 | 90.00 |
| 02/20/21 | PEK | Review Federal Trade Commission response to K. Dennis motion for protective order and supporting materials; | 0.30 | 135.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities  Invoice Date:          June 23, 2021
                                                              Invoice Number:        014171-0001
                                                              Matter Number:         014171-0001

| | | | | |
|---|---|---|---|---|
| 02/20/21 | CH | Review proposed compliance / business plan filed by J. Bishop and J. Bond; | 0.40 | 82.00 |
| 02/21/21 | PEK | Review company business plan, financial report and accounting report, and outline response; | 1.00 | 450.00 |
| 02/21/21 | PEK | Conference call with temporary receivership team to discuss investigative tasks and response to company business and compliance plan; | 1.00 | 450.00 |
| 02/22/21 | PEK | Review wage complaint from Utah employee and messages regarding claim; | 0.30 | 135.00 |
| 02/22/21 | PEK | Messages regarding employee W-2s from Zenefits; | 0.10 | 45.00 |
| 02/22/21 | PEK | Messages regarding company business plan and response; | 0.50 | 225.00 |
| 02/22/21 | PEK | Review Raging Bull expert report and financial analysis; | 1.00 | 450.00 |
| 02/22/21 | PEK | Messages regarding FlexJet payment; | 0.20 | 90.00 |
| 02/22/21 | PEK | Message to R. Peroutka regarding company business plan; | 0.20 | 90.00 |
| 02/22/21 | PEK | Messages regarding M&T Bank statements; | 0.20 | 90.00 |
| 02/22/21 | PEK | Telephone call with subscriber J. F. and message regarding claim; | 0.80 | 360.00 |
| 02/22/21 | PEK | Review incoming customer comments and messages regarding same; | 0.40 | 180.00 |
| 02/22/21 | CH | Correspondence with S. Trahan regarding CSC invoices and review recent services provided; | 0.20 | 41.00 |
| 02/22/21 | CH | Review MFA's attachments relating to FlexJet (.2); review FlexJet website and research services provider (.2); draft letter to FlexJet requesting documentation and forward to E. Aiken (.4); | 0.80 | 164.00 |
| 02/22/21 | CH | Review and analyze correspondence from P. Keith and M. Saunders relating to Wage Claims; | 0.20 | 41.00 |
| 02/22/21 | CH | Receive, review and forward M&T Bank statements to P. Keith (.1); edit spreadsheet of expenses (.1); | 0.20 | 41.00 |
| 02/22/21 | CH | Review email from M. Laxa (Bill.com), attempt to access website to review invoices, reply and request invoices be sent in PDF format; | 0.20 | 41.00 |
| 02/22/21 | CH | Correspondences with E. Aiken regarding MFA and FlexJet; | 0.20 | 41.00 |
| 02/23/21 | PEK | Multiple messages with counsel regarding consumer refund requests and potential claim exposure of company | 1.00 | 450.00 |
| 02/23/21 | PEK | Telephone call with R. Peroutka regarding company business plan and financial analysis; | 0.80 | 360.00 |
| 02/23/21 | PEK | Messages regarding work requested of K. Smith and request for payment; | 0.30 | 135.00 |
| 02/23/21 | PEK | Review Federal Trade Commission exhibits regarding refund efforts and customer complaints in emails; | 0.40 | 180.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:                June 23, 2021
                                                                    Invoice Number:         014171-0001
                                                                    Matter Number:          014171-0001

| 02/23/21 | PEK | Messages with R. Peroutka regarding accounting analysis; | 0.30 | 135.00 |
|---|---|---|---|---|
| 02/23/21 | PEK | Review M&T Bank statements and messages with counsel regarding statements; | 0.40 | 180.00 |
| 02/23/21 | PEK | Messages regarding incoming company mail; | 0.20 | 90.00 |
| 02/23/21 | PEK | Messages regarding FlexJet payment; | 0.20 | 90.00 |
| 02/23/21 | PEK | Messages regarding InterActive Offers transaction; | 0.20 | 90.00 |
| 02/23/21 | CH | Correspondence with E. Aiken regarding proposed letter and exhibits to FlexJet; | 0.20 | 41.00 |
| 02/23/21 | CH | Receive and review seventh box of incoming business mail, organize for scanning and prepare and send FedEx for scanning of materials; | 1.60 | 328.00 |
| 02/23/21 | CH | Review scanning of sixth box of incoming business mail to confirm accuracy of scanning project, upload to Dropbox and share with Defendants; | 0.70 | 143.50 |
| 02/23/21 | CH | Correspondence with P. Keith and M. Saudek regarding register of checks received and deposits; | 0.10 | 20.50 |
| 02/23/21 | CH | Draft FTC v. Raging Bull check receipt register spreadsheet and forward to P. Keith; | 0.20 | 41.00 |
| 02/24/21 | PEK | Review accounting materials sent by R. Peroutka and comparison with company expert report; | 0.70 | 315.00 |
| 02/24/21 | PEK | Messages regarding Hunt Valley office; | 0.20 | 90.00 |
| 02/24/21 | PEK | Messages regarding customers claiming refunds and potential claim exposure to company for consumer contingent liabilities; | 0.80 | 360.00 |
| 02/24/21 | PEK | Messages regarding InterActive Offers transaction and court approval; | 0.30 | 135.00 |
| 02/25/21 | PEK | Review message and order regarding K. Dennis; | 0.10 | 45.00 |
| 02/25/21 | PEK | Messages with R. Peroutka regarding financial projections presented by Company; | 0.40 | 180.00 |
| 02/25/21 | PEK | Messages regarding preparation of list of disbursements requested by Raging Bull counsel; | 0.10 | 45.00 |
| 02/25/21 | PEK | Messages regarding request for information provided to Company's accounting expert for purposes of analyzing business plan and financial projections; | 0.30 | 135.00 |
| 02/25/21 | PEK | Telephone call with Federal Trade Commission counsel regarding proposed business plan; | 1.60 | 720.00 |
| 02/25/21 | PEK | Telephone call and messages with counsel regarding data and response to business plan and projections; | 0.70 | 315.00 |
| 02/25/21 | PEK | Telephone call with R. Peroutka regarding proposed business plan; | 0.40 | 180.00 |
| 02/25/21 | PEK | Review company business plan and financial projections and begin draft of response; | 3.00 | 1,350.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:      June 23, 2021

Invoice Number:      014171-0001

Matter Number:      014171-0001

| 02/25/21 | CH | Receive eighth box of incoming business mail, begin to organize for scanning and identifying documents that may need immediate attention; | 0.60 | 123.00 |
|---|---|---|---|---|
| 02/25/21 | CH | Review M&T Bank statements from December & January, confirm expenses and forward to P. Keith; | 0.40 | 82.00 |
| 02/26/21 | PEK | draft, edit response to business plan (3.8); messages regarding unemployment claim (0.2); messages regarding number and magnitude of refund claims (0.4); messages regarding business creditor claims (0.2); messages regarding materials provided to Company's expert accountant and begin review of materials (0.5); telephone call with counsel and R. Peroutka to review materials sent by Raging Bull regarding financial projections supporting Business Plan (1.5) | 6.60 | 2,970.00 |
| 02/26/21 | CH | Review pre-receivership invoices received to date (.3); conference call with P. Keith (.2); update spreadsheet and forward subtotal of pre-receivership debt to P. Keith (.3); review M&T Bank statements from December & January and update spreadsheet regarding payments, incoming wires and forward to P. Keith (.5); | 1.30 | 266.50 |
| 02/26/21 | CH | Review and analyze correspondence E. Aiken regarding merchant disputes and chargebacks (.2); draft and send follow-up correspondence to Card Flex, Fiserve, and Maverick BankCard requesting statements reflecting chargeback requests to consumers (.4); | 0.60 | 123.00 |
| 02/26/21 | CH | Correspondence with E. Tillinghast (New Hampshire Post Office) and forward additional labels for sending incoming business mail to temporary receiver's office; | 0.20 | 41.00 |
| 02/26/21 | CH | Receive notification of completion of scanning for sixth box of incoming business mail, review for accuracy, identify documents that may need immediate attention and begin to transfer data for sharing with Defendants; | 0.60 | 123.00 |
| 02/26/21 | CH | Continue to organize eighth box of incoming business mail in preparation for scanning; | 0.50 | 102.50 |
| 02/27/21 | PEK | review Utah wage claim and response, with message to counsel regarding response (0.4); review notes and messages regarding state taxes owed and message S. Trahan and M. Watabe regarding voluntary disclosure agreements with states (0.8); review table of financial projections prepared by R. Peroutka (0.3); | 1.50 | 675.00 |
| 02/28/21 | CH | Review incoming mail received in connection with governmental authorities and identify relevant documentation regarding chargebacks (.6); draft spreadsheet relating to pre-receivership debt owed and forward to P. Keith and temporary receivership counsel (.2); | 0.80 | 164.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:          June 23, 2021
Invoice Number:        014171-0001
Matter Number:        014171-0001

| | | | | |
|---|---|---|---|---|
| 02/28/21 | CH | Review incoming mail received in connection with merchants and identify relevant documentation regarding chargebacks (.9); draft spreadsheet and forward to P. Keith and temporary receivership counsel (.2); | 1.10 | 225.50 |
| 03/01/21 | CH | Receive responses from Cardflex, Strip, Esquire Bank, update spreadsheet, save documentation and forward accordingly to team members; | 0.30 | 61.50 |
| 03/01/21 | CH | Correspond with Maverick BankCard, Fiserv, and CMS regarding documentation to support amounts; | 0.30 | 61.50 |
| 03/01/21 | CH | Review E. Aiken's analysis of chargebacks and reserve funds (.2); review correspondence from P. Keith regarding analysis (.1); review additional correspondence from E. Aiken regarding liabilities for the business (1); | 0.40 | 82.00 |
| 03/01/21 | CH | Review response from P. Keith in connection with ISO/merchant chargeback amounts and spreadsheet (.1); review responses from E. Aiken regarding chargebacks and reserve amounts (.1); respond to inquiries (.1); | 0.30 | 61.50 |
| 03/01/21 | PEK | review draft response to compliance plan proposed by Raging Bull defendants (0.5); messages regarding requests for information to be provided by K. Smith (0.2); review status of PPP loan and message regarding same (0.2); messages regarding response to Utah wage claim (0.2); messages regarding possible VDAs and sales tax liabilities (0.1); messages regarding consumer refund request data (0.3); review data and messages regarding temporary receivership fees and expenses incurred to date as reduction in available cash for business plan (0.4); messages regarding current debts and obligations of the company as reduction in current cash available and calculate reductions (0.7); messages regarding merchant processor claims and status of discussions with merchant processors (0.4); review incoming customer inquiries and message regarding same (0.2); review draft expert accounting report (0.4); messages and call with expert regarding completion of expert report and questions concerning company calculations and draft (0.7); review sales data and messages regarding K. Dennis sales/revenue information (0.4); telephone calls and messages with counsel regarding preparation of response to proposed Raging Bull Business Plan and contents of response (1.5); | 6.20 | 2,790.00 |
| 03/02/21 | CH | Review first draft of  Receiver's response to Raging Bull to business plan in preparation for team meeting; | 0.40 | 82.00 |
| 03/02/21 | CH | Receive, review and process R. Peroutka's declaration for the temporary receiver's response to Raging Bull's business plan; | 0.20 | 41.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:          June 23, 2021
                                                         Invoice Number:       014171-0001
                                                         Matter Number:        014171-0001

| 03/02/21 | CH | Review expenses to be paid in March for Raging Bull, acquire invoices, and organize (.4); edit expenses spreadsheet (.1); correspond with P. Keith for approval of expenses to paid and schedule conference call to discuss (.1); | 0.60 | 123.00 |
|---|---|---|---|---|
| 03/02/21 | CH | Review correspondence from G. Perez regarding wage claim and J. Reyna's reply (.1); correspond with P. Keith regarding Raging Bull's notice / letter to employees (.1); | 0.20 | 41.00 |
| 03/02/21 | CH | Correspondenceswith P. Keith regarding vendors/creditors, governmental agencies, and ISO/Merchant outstanding debts received to date; | 0.20 | 41.00 |
| 03/02/21 | CH | Follow-up correspondence with ISO/Merchants requesting status of requests (.2); receive replies from Fiserv, Maverick BankCard and update spreadsheet (.2); review P. Keith declaration and send suggested edits (.2); review wage claim response letter and correspond with team members regarding notice of closure of claim (.2); | 0.80 | 164.00 |
| 03/02/21 | PEK | draft and edit response to Company's proposed Business Plan, with multiple calls and messages with counsel to discuss and edit document (7.7); draft and edit declaration in support of response to Raging Bull business plan and confirm contents (1.1); messages regarding payment of temporary receivership expenses (0.2); messages regarding employee G. Perez unemployment claim (0.2); messages regarding Utah wage claim of employee M. Stevenson (0.2); messages regarding  refund claims (0.3); messages regarding number and amount of existing business creditor claims (0.3); review information regarding roles of gurus in revenues (0.2); messages regarding Zenefits W-2 processing (0.1); messages regarding status of merchant processor claims (0.3); | 10.60 | 4,770.00 |
| 03/02/21 | ERA | Correspond with C. Hoffman regarding temporary receivership website invoicing; | 0.10 | 34.00 |
| 03/03/21 | CH | Review correspondences from team members regarding upcoming PI hearing (.2); begin review and organization of Federal  Trade Commission's exhibits filed with court to date (.9); | 1.10 | 225.50 |
| 03/03/21 | CH | Review invoices received to date from CSC legal, identify invoices for payments and forward Happy Mountain's invoice to P. Keith (.2); correspond with CSC regarding service of process of documents (.1); | 0.30 | 61.50 |
| 03/03/21 | CH | Access online accounts for upcoming expenses to be paid for business operations (.3); teleconference with M. Watabe regarding passwords (.2); | 0.50 | 102.50 |
| 03/03/21 | CH | Teleconferences and emails with M. Laxa from Bill.com regarding lack of receipt of invoices that are outstanding; | 0.20 | 41.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:     June 23, 2021
Invoice Number:     014171-0001
Matter Number:     014171-0001

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 03/03/21 | CH | Follow-up correspondences to/from CSC regarding service of process of documents in connection with wage claim (.2); review materials received from CSC and forward to P. Keith and M. Saudek (.2); | 0.40 | 82.00 |
| 03/03/21 | CH | Update expenses spreadsheet for payments due in March and confirm receipt of invoices for payment (.3); confirm meeting with P. Keith regarding expenses and forward materials accordingly (.1); | 0.40 | 82.00 |
| 03/03/21 | PEK | messages regarding Dennis deposition and possible areas of inquiry during deposition (0.5); review Federal Trade Commission response to Business Plan and identify areas for further review and investigation (1.5); messages regarding Federal Trade Commission response to business plan and claim that Company was not truthful with merchant processors (0.5); messages and telephone call regarding temporary receivership expenses and payments (0.5); prepare letter for employee G. Perez regarding unemployment claim, review Company furlough letter, and messages regarding letter to support employee (0.8); | 3.80 | 1,710.00 |
| 03/04/21 | CH | edit business operations expense spreadsheet and forward to P. Keith to share with defendants; | 0.40 | 82.00 |
| 03/04/21 | CH | Confer with P. Keith regarding operational expenses (.3); teleconference with M. Watabe regarding websites and password (.2); update expense spreadsheet (.1); | 0.60 | 123.00 |
| 03/04/21 | CH | Access secure website and upload materials E. George relied upon in connection with his declaration (.3); review materials provided and update team members regarding receipt of same (.3) | 0.60 | 123.00 |
| 03/04/21 | CH | Review pleading register, and organize all exhibits received to date in connection with the Federal Trade Commission filings in preparation for upcoming PI hearing (1.2); correspond with team members regarding status of project (.2); | 1.40 | 287.00 |
| 03/04/21 | CH | Correspondences with M. Saudek regarding CSC Legal Services and Happy Mountain; | 0.20 | 41.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date: June 23, 2021
Invoice Number: 014171-0001
Matter Number: 014171-0001

| 03/04/21 | PEK | telephone call regarding claim that Company was not truthful with merchant processors (0.3); messages regarding organization of parties' exhibits and database for preparation for hearing (0.3); messages regarding Raging Bull defendants' request for information concerning response to business plan (0.2); review incoming consumer refund requests and messages regarding communications (0.2); messages with counsel regarding parties' request for extension to respond to fee petition (0.2); messages and call regarding temporary receivership account, payments and upcoming vendor expenses (0.7); messages with counsel and with Raging Bull counsel regarding status of Happy Mountain and payment of expense invoice (0.4); | 2.30 | 1,035.00 |
| 03/05/21 | CH | Pay business expenses, teleconferences with Rocky Mountain, Infusion Soft, M. Watabe, K. Smith, and Verizon (1.2); conference call with M. Watabe regarding passwords and VD's (.2); conference call with J. Rayna regarding Verizon and Zoho.com (.1); | 1.50 | 307.50 |
| 03/05/21 | CH | Teleconference with accounts payable regarding recent expenses paid to date (.2); edit spreadsheet and forward invoices, confirmation of payment and spreadsheet to accounts payable (.1); | 0.30 | 61.50 |
| 03/05/21 | CH | Teleconference with CSC Legal regarding managing members of Happy Holdings, LLC (.2); forward narrative of same to P. Keith and M. Saudek (.1); | 0.30 | 61.50 |
| 03/05/21 | PEK | messages regarding corporate status of Happy Mountain (0.2); messages with counsel regarding company's request for documents and conference with magistrate judge (0.4); messages regarding consumer communications, Relativity database (0.3); | 0.90 | 405.00 |
| 03/06/21 | PEK | messages regarding Raging Bull defendants' request for information regarding consumers seeking refunds and cancellations, and giving Raging Bull defendants access to temporary receiver emails (0.5); search for, locate and send emails from consumers sent directly to pkeith@gejlaw.com at request of Raging Bull defendants (3.6); messages regarding Company's failure to respond to multiple requests for information concerning VDA/tax obligations (0.4); review Federal Trade Commission filings regarding refund claims and messages regarding request to Federal Trade Commission regarding refund claimants (0.3); | 4.80 | 2,160.00 |
| 03/08/21 | CH | Review correspondences along with attachments from FlexJet; | 0.30 | 61.50 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:          June 23, 2021
                                                              Invoice Number:        014171-0001
                                                              Matter Number:         014171-0001

| Date | | | | |
|---|---|---|---|---|
| 03/08/21 | PEK | messages regarding incoming mail and prescription for B. Holmes (0.3); messages regarding consumer refund requests (0.3); messages and telephone call regarding production of materials to defense counsel (.4); | 1.00 | 450.00 |
| 03/08/21 | CH | Continuing reviewing and organizing box nine of incoming mail and send by Fed Ex for scanning; | 0.80 | 164.00 |
| 03/08/21 | CH | Correspondences with K. Dixon from Genesys regarding outstanding balance due invoices; | 0.10 | 20.50 |
| 03/08/21 | CH | Correspondences with R. Peroutka regarding materials he relied upon to draft his January declaration (.1); access secure website and save materials (.2); correspond with team members regarding receipt of materials (.1); | 0.40 | 82.00 |
| 03/08/21 | CH | Review M. Saudek's summary from K. Dennis deposition (.1); review K. Dennis financial disclosure (.1); | 0.20 | 41.00 |
| 03/09/21 | ERA | Correspond with P. Kaizer, J. Fino regarding website updates, review updates; notify P. Keith, temporary receivership counsel of updates; | 0.20 | 68.00 |
| 03/09/21 | PEK | messages regarding production of materials relied upon by R. Peroutka to GT (0.1); messages regarding request to company for VDAs/tax obligation information (0.2); messages regarding merchant processors (0.2); messages regarding CSC notice of service of new filing (0.2); review summary of K. Dennis deposition testimony and messages regarding testimony (0.4); messages regarding edits to website and review update website (0.3); messages regarding proposed FlexJet transaction (0.2); messages regarding proposed InterActive Offers transaction (0.2); review voicemail and email messages from consumer (0.1); | 1.90 | 855.00 |
| 03/09/21 | CH | Correspondences and voicemail message for K. Smith regarding Zoho account; | 0.10 | 20.50 |
| 03/09/21 | CH | Correspondences with M. Watabe regarding status of VDA requests; | 0.10 | 20.50 |
| 03/09/21 | CH | Receive correspondence along with attachment from A. Buchner, Esquire Bank; | 0.10 | 20.50 |
| 03/09/21 | CH | Teleconference with R. Peroutka regarding declaration; | 0.10 | 20.50 |
| 03/10/21 | PEK | review tax return extension requests (0.2); messages regarding taxes (0.2); messages regarding merchant processor information (0.1); review K. Dennis response to Raging Bull defendants' reply memo regarding business plan (0.2); messages with M&T Bank regarding incoming wire information (0.2); messages regarding service on CSC of new matter (0.2); review Raging Bull reply memo regarding business plan (0.4); messages regarding Raging Bull reply memo (0.2); | 1.70 | 765.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities

| | | | Invoice Date: | | June 23, 2021 |
| | | | Invoice Number: | | 014171-0001 |
| | | | Matter Number: | | 014171-0001 |

| 03/10/21 | CH | Continue review of pleadings filed to date, extract relevant pleadings and exhibits that may be needed for upcoming PI hearing; | 2.80 | 574.00 |
|---|---|---|---|---|
| 03/10/21 | CH | Correspondences with M. Saudek regarding R. Peroutka's materials; | 0.10 | 20.50 |
| 03/10/21 | CH | Access Rackspace website and correspond with K. Brady regarding ACH payment (.1); edit March expenses spreadsheet (.1); | 0.20 | 41.00 |
| 03/10/21 | CH | Receive, review and forward recent CSC service of process requests to M. Saudek and P. Keith; | 0.20 | 41.00 |
| 03/10/21 | CH | review transactional document in connection with InterActive, edit exhibit and forward to E. Aiken, P. Keith, and M. Saudek (.4) correspond and teleconference with CSC regarding recent service of process notification and outstanding request (.3); | 0.70 | 143.50 |
| 03/11/21 | PEK | messages regarding response to Indiana AG complaint (0.2); message regarding incoming mail (0.1); messages regarding VDAs and state taxes owed (0.3); review messages from J. Reyna and M. Watabe regarding incoming invoices (0.4); telephone call with consumer A. B. regarding refund request and message regarding request (0.5); telephone calls with counsel regarding review of refund requests, preparations for hearing, and Raging Bull reply brief regarding business plan and whether to file surreply (1.3); | 2.80 | 1,260.00 |
| 03/11/21 | CH | Share incoming mail that has been scanned with defendants by drobox and update team members regarding same; | 0.20 | 41.00 |
| 03/11/21 | CH | Continue review of plaintiff's exhibit 27 and extracting possible materials for PI Hearing; | 0.50 | 102.50 |
| 03/11/21 | CH | Correspondences with K. Brady regarding Rackspace (.1); edit expense spreadsheet (.1); | 0.20 | 41.00 |
| 03/11/21 | CH | Receive multiple emails from M. Watabe and confirm receipt of outstanding invoices; | 0.20 | 41.00 |
| 03/11/21 | CH | Continue review of pleadings filed to date, extract relevant pleadings and exhibits that may be needed for upcoming PI hearing (.8); provide updates to P. Keith regarding status or project (.1); | 0.90 | 184.50 |
| 03/11/21 | CH | Teleconference with J. Rayna regarding assistance (.2); forward narrative of conversation to P. Keith (.1); | 0.30 | 61.50 |
| 03/11/21 | CH | Receive, review and organize envelopes 10 & 11 of incoming mail and prepare for scanning (1.2); forward correspondence to P. Keith that may requires response (.1); | 1.30 | 266.50 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:          June 23, 2021
                                                               Invoice Number:          014171-0001
                                                               Matter Number:          014171-0001

| 03/12/21 | PEK | telephone calls and messages with counsel regarding hearing preparations, Company's insistence on payment for cooperation, and Company's reply memo regarding business plan (1.9); review company's information regarding VDAs and state taxes owed, and message to Company's counsel requesting update of VDA liabilities (0.5); telephone call and messages regarding premium owed on insurance policy (0.3); telephone call and message regarding merchant processor information (0.2) | 2.90 | 1,305.00 |
|---|---|---|---|---|
| 03/12/21 | CH | Correspond with P. Keith regarding Johns Hancock Life Insurance for Bond (.1); teleconference with M. Barrett, agent for John Hancock Life Insurance (.2); send orders to M. Barrett and provide updates to P. Keith (.1); | 0.40 | 82.00 |
| 03/12/21 | CH | Correspondences with J. Rayna and review invoices; | 0.20 | 41.00 |
| 03/12/21 | CH | Complete review of pleadings and exhibit review and provide updates to P. Keith; | 0.50 | 102.50 |
| 03/12/21 | CH | Confer with P. Keith regarding expenses to date and upcoming hearing; | 0.30 | 61.50 |
| 03/13/21 | PEK | review message from consumer A. Baskerville; message regarding consumer complaint and materials sent by consumer; | 0.20 | 90.00 |
| 03/14/21 | PEK | messages with Jordan Reyna regarding vendor invoice and payment for assistance with employee W-2s (0.3); messages regarding tax returns for temporary receivership entities, extension requests and tax payments (0.2); | 0.50 | 225.00 |
| 03/15/21 | PEK | messages and telephone calls regarding temporary receivership entities tax filings, extension requests and need for Court approval (0.7); prepare for hearing and confer with M. Saudek regarding hearing, review RagingBull reply to FTC response to Business Plan, review supporting exhibits, and prepare outline of points in contention and for possible discussion at hearing (2.5); messages regarding current status of internet sales taxes, VDAs and Raging Bull contention that Court approval not required under TRO to pay taxes (0.5); review modified TRO regarding need for Court approval of tax payments and draft email responding to Company position regarding need for Court approval (0.5); | 4.20 | 1,890.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities

| | | | Invoice Date: | June 23, 2021 |
| | | | Invoice Number: | 014171-0001 |
| | | | Matter Number: | 014171-0001 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/15/21 | CH | Review correspondences from M. Saudek and P. Keith in connection with CLA and upcoming taxes due (.2); review emails from M. Watabe and attempt to access extension payment requests (.2); teleconference with M. Watabe (.1); teleconference with N. Neptin regarding extension payments and access to filings (.3); access CLA's website, review extensions for Ragingbull.com, LLC, Sherwood Ventures, LLC and Jason Bond, LLC (.2); teleconference with P. Keith (.1); follow-up call with N. Neptin and review extensions and extensions recently filed and forward update to team members (.2); | 1.30 | 266.50 |
| 03/15/21 | CH | Review multiple emails from M. Watabe in connection with CLA and follow up call with him regarding access to invoices; | 0.30 | 61.50 |
| 03/15/21 | CH | Correspondences with M. Watabe, L. Sann, and A. Prinstil regarding 1099s; | 0.20 | 41.00 |
| 03/16/21 | CH | Correspondences with K. Smith regarding consulting fees, Zoho.com, and scheduling of conference call; | 0.20 | 41.00 |
| 03/16/21 | CH | Complete organization of envelopes 10 & 11 of incoming mail and send for scanning (.9); complete review of box nine scanning of materials, upload materials, confirm transfer of data and share Dropbox link with defendants (.4); | 1.30 | 266.50 |
| 03/16/21 | PEK | messages regarding consumer J. V. and Illinois AG correspondence (0.2); messages regarding review of consumer    refund requests for purposes of hearing and to respond to possible questions from Court (0.5); edit and send message to M. Bahcall regarding VDAs, state taxes owed and TRO requirement of Court approval (0.5); message regarding consumer email (0.1); messages regarding InterActive Offers transaction (0.3); review material sent by Raging Bull counsel regarding discovery responses and attachments (0.5); | 2.10 | 945.00 |
| 03/17/21 | CH | Receive envelope 12 of incoming business mail and begin to sort and organize for scanning; | 0.90 | 184.50 |
| 03/17/21 | CH | Review correspondences from team members regarding recent production, review of refund requests, and preparation for hearing (.2); review production from B. Doran in connection with Happy Mountains, E-Trade, Chase and letter to L. Basford (.2); | 0.40 | 82.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities

| | Invoice Date: | June 23, 2021 |
|---|---|---|
| | Invoice Number: | 014171-0001 |
| | Matter Number: | 014171-0001 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/17/21 | PEK | telephone call with counsel regarding conference with Court and preparations for hearing (1.5); messages regarding InterActive Offers transaction, involvement of Company counsel and terms set forth in transaction documents (0.7); messages regarding issues likely to arise at hearing concerning selection of monitor, notice to public and balance of hardships (0.5); messages regarding CSC renewal notice (0.2); | 3.10 | 1,395.00 |
| 03/18/21 | CH | Teleconference with team members regarding defendants' corrected proposed preliminary injunction order in preparation for hearing; | 2.50 | 512.50 |
| 03/18/21 | CH | Conduct research relating to AMI as potential monitor (.3); forward materials and brief synopsis to P. Keith (.2); | 0.50 | 102.50 |
| 03/18/21 | CH | continue review and organizing potential exhibits that may be referenced at hearing on Friday (1.8); review plaintiff's proposed corrected PI and Order, cross reference with modified TRO and asset freeze (.6); forward current pre-receivership expenses to date to P. Keith (.2); | 3.40 | 697.00 |
| 03/18/21 | CH | Correspondences with E. Aiken regarding redaction project (.2); review items to be redacted and begin project (.2); teleconferences with S. Burgess regarding redaction project (.5); follow -up call with E. Aiken and S. Burgess regarding filing of redacted documents (.3); | 0.40 | 82.00 |
| 03/18/21 | CH | Continue organizing and sorting incoming business mail in preparation for scanning (1.1); review and identify invoices for processing (.2); correspond with M. Watabe regarding emails and invoices (.1); correspondences with K. Smith regarding Zoho (.1); continue review of materials produced to date from parties in preparation for hearing (.7); | 2.20 | 451.00 |
| 03/18/21 | PEK | messages regarding status of review of incoming consumer emails (0.3); review invoices and prepare and send checks to landlord, K. Smith and reimbursement of credit card expenses (0.5); messages regarding new unemployment notices from M. Watabe (0.2); messages regarding IT issues associated with hearing with Court (0.2); message regarding Zenefits W-2s for employees (0.1); update creditor information for purposes of hearing and benefit of both parties (0.5); review proposed PI Order prepared by counsel for Company and compare terms to TRO (0.5); exchange messages with J. Reyna regarding work for temporary receivership and payment (0.2); telephone call with counsel regarding review of consumer emails, presentation to Court at hearing if questioned, and details of proposed PI Order submitted by Company (2.4); | 4.90 | 2,205.00 |
| 03/19/21 | CH | Set up equipment and test prior to hearing, review notes and files that may be needed for examination, confer with P. Keith and M. Saudek; | 1.00 | 205.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:      June 23, 2021
                                                     Invoice Number:      014171-0001
                                                     Matter Number:      014171-0001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/19/21 | CH | Confer with P. Keith, M. Saudek and M. Casey regarding potential outcome when ruling is issued and pending tasks; | 0.90 | 184.50 |
| 03/19/21 | CH | Attend, observe and draft memorandum in connection with FTC v. Raging Bull preliminary injunction hearing; | 4.10 | 840.50 |
| 03/19/21 | PEK | review messages regarding refund claim analysis (0.3); final preparations for hearing and possible testimony (0.5); attend hearing before Judge Russell (3.8); review incoming messages from consumers (0.2); | 4.80 | 2,160.00 |
| 03/21/21 | PEK | Messages with counsel regarding case status and issues raised by Judge Russell at hearing (0.4); Review response to Minnesota Attorney General consumer complaint (Lake) and message regarding response (0.3); | 0.70 | 315.00 |
| 03/22/21 | CH | Review email from E. Aiken regarding temporary receivership website; | 0.10 | 20.50 |
| 03/22/21 | CH | Review scanned incoming business mail and confirm accuracy of organization to share with defendants (.5); correspond with P. Keith regarding processing of mail (.1); | 0.60 | 123.00 |
| 03/22/21 | CH | Emails with Frontline and J. Reyna regarding outstanding invoices and PI hearing; | 0.30 | 61.50 |
| 03/22/21 | CH | Review large envelope packs 13 and 14 of incoming business mail and begin to sort for scanning; | 0.60 | 123.00 |
| 03/22/21 | CH | Correspondences with J. Rayna regarding consulting fees and payment for C. Englemann (.1); follow-up with P. Keith regarding same (.1); | 0.20 | 41.00 |
| 03/22/21 | PEK | Review incoming inquiries from consumers and messages regarding same (0.3); Messages regarding request for payment from C. Engelmann for services rendered to temporary receivership (0.1); | 0.40 | 180.00 |
| 03/23/21 | CH | Teleconference with J. Reyna regarding payments and C. Engleman; | 0.20 | 41.00 |
| 03/23/21 | CH | Correspond with team members regarding recent hearing and review notes from hearing (.2); coordinate with M. Saudek & P. Keith inspection of Hunt Valley office (.1); | 0.30 | 61.50 |
| 03/23/21 | CH | Review updated auto-reply for temporary receivership website; | 0.10 | 20.50 |
| 03/23/21 | PEK | Review incoming consumer inquiries and refund requests, messages regarding same (0.3); Messages regarding parties' requests for temporary receiver's notes of interviews of owners and gurus (0.3); Review summary of J. Bishop interview (0.3); Messages regarding updates to website (0.2); Messages regarding data requested from Kayla Smith and review attachments (0.2); Messages regarding payment to J. Reyna for services to temporary receivership (0.2); | 1.50 | 675.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:          June 23, 2021
                                                        Invoice Number:           014171-0001
                                                        Matter Number:            014171-0001

| | | | | |
|---|---|---|---|---|
| 03/24/21 | CH | Review joint notice by defendants and Federal Trade Commission relating to AMI's appointment; | 0.10 | 20.50 |
| 03/24/21 | CH | Meet with P. Keith and M. Saudek, inspect and photograph premises, discuss recent events and strategy moving forward in anticipation of expiration of TRO; | 1.90 | 389.50 |
| 03/24/21 | CH | Correspondences with P. Keith in connection with C. Engleman's payment for consulting services with Zenefits; | 0.20 | 41.00 |
| 03/24/21 | CH | Travel from Hunt Valley Office to office from inspecting premises; | 1.00 | 205.00 |
| 03/24/21 | CH | Travel to Hunt Valley Raging Bull Office for inspection; | 1.00 | 205.00 |
| 03/24/21 | PEK | Travel to and from Hunt Valley Raging Bull office (1.0); Inspect company premises and discuss turnover of items to Company (0.7); Messages and discussion with counsel regarding both parties' requests for interview notes and possible privilege issues (0.5); Messages regarding CSC renewals (0.3); Message regarding selection of compliance monitor by parties (0.1); Telephone conference with counsel and messages regarding request by Raging Bull for extension to respond to fee petition and redaction of privilege details in invoice (0.3); | 2.90 | 1,305.00 |
| 03/25/21 | CH | Upload scanned incoming business mail to dropbox to send to defendants, confirm accuracy of transfer of data and send records accordingly (.5); provide team members with updates (.1); | 0.60 | 123.00 |
| 03/25/21 | CH | Teleconference with P. Keith regarding PI hearing ruling; | 0.20 | 41.00 |
| 03/25/21 | CH | Conduct research relating to Affiliated Monitors, Inc. and forward narrative of review, along with supporting documents to P. Keith; | 0.50 | 102.50 |
| 03/25/21 | PEK | Messages and telephone conference with counsel regarding hearing with Judge Russell and steps to terminate temporary receivership if ordered (0.5); Messages regarding status of InterActive Offers and FlexJet transactions (0.3); Telephone conference with L. Basford of Federal Trade Commission regarding interview notes (0.4); Telephone conference with counsel to discuss parties' requests for interview notes and privilege research/analysis (0.4); Messages to L. Basford of Federal Trade Commission regarding notes of Harrison interview (0.3); Review C. Engleman invoice and issue payment for services (0.2); Messages regarding incoming mail and use of Dropbox account (0.1); | 2.20 | 990.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities

| | | | Invoice Date: | June 23, 2021 |
| | | | Invoice Number: | 014171-0001 |
| | | | Matter Number: | 014171-0001 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/26/21 | CH | Review Order from Court (.3); teleconference with B. Furus, Utah property (.2); teleconference and email with The Sheridan Group and forward Order (.2); send correspondence to K. Smith regarding Zoho and receipt (.1); teleconference with M. Saudek (.2); correspondences with P. Keith (.1); edit expense sheet (.2); | 1.30 | 266.50 |
| 03/26/21 | CH | Attend teleconference with all team members regarding ruling and order, review order and identify pending tasks for termination of TRO; | 1.10 | 225.50 |
| 03/26/21 | CH | Continue editing expense sheet (.4); review and edit February's M&T Bank statement identifying payments made and edit payment disbursement spreadsheet (.5); organize receipts to forward to defendants (.2); | 1.10 | 225.50 |
| 03/26/21 | CH | Observe partial PI Hearing ruling; | 0.20 | 41.00 |
| 03/26/21 | PEK | Telephone conferences with counsel regarding Court decision terminating temporary receivership and necessary steps to comply with Judge Russell's Order (0.8); Telephone conferences and messages regarding return of control of Hunt Valley and Utah premises to Company and inspection of office by M. Saunders and J. Pell (0.8); Messages and telephone conferences regarding pending CSC, Zoho and other vendor issues and return of checks held for Company (0.5); Review incoming messages from consumers regarding case status (0.3); Messages regarding temporary receivership account and checks and credit card reimbursement payment (0.2); | 2.60 | 1,170.00 |
| 03/29/21 | PEK | Review messages from consumers regarding case status and respond with copy of court's 3/26 Order (0.4); Messages regarding response to consumer inquiries regarding case status (0.2); Messages with counsel regarding withdrawal from Tennessee lawsuit (0.1); Messages regarding termination of temporary receivership (0.2); | 0.90 | 405.00 |
| 03/30/21 | CH | Review and forward request from Maverick Bankcard regarding returning funds held by temporary receiver; | 0.10 | 20.50 |
| 03/30/21 | CH | Review memorandum of pending tasks from M. Saudek (.2); correspond with P. Keith regarding M. Saunder's request (.2); box up materials received since 3/24/2021 (.4); coordinate retrieval of incoming mail, checks and Utah Raging Bull office keys with M. Nolan (.2); provide updates to P. Keith (.1); correspond with M. Saudek regarding firm's credit card and access to Zoho and Quickbooks (.2); | 1.30 | 266.50 |
| 03/30/21 | CH | Review proposed edits to temporary receivership website; | 0.10 | 20.50 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:          June 23, 2021
                                                                    Invoice Number:         014171-0001
                                                                    Matter Number:          014171-0001

| | | | | |
|---|---|---|---|---|
| 03/30/21 | PEK | Messages regarding removal of GEJ credit card from vendor payment sites (0.2); review memo regarding remaining steps to implement Court order terminating temporary receivership and messages regarding memo (0.4); Messages regarding claims asserted by merchant processors regarding return of funds and how to handle these disputes (0.4); Messages regarding request from M. Saunders regarding Securities and Exchange Commission and Federal Trade Commission communications (0.3); Messages regarding updating of website and plan for terminating website (0.3); Messages regarding gathering of materials to turn over to Company and meeting with M. Saunders to turn over materials (0.4); Prepare letter to M. Saunders regarding turnover of materials to Company with spreadsheet of checks being held (0.3); Assemble documents obtained from company premises to turn over to M. Saunders (0.4); | 2.70 | 1,215.00 |
| 03/31/21 | PEK | Assemble materials for delivery to M. Saunders and meeting with M. Saunders (0.8); Multiple messages and telephone conferences regarding transfer of assets and merchant processors (1.2); Messages regarding termination of temporary receivership website (0.3); Telephone conferences and messages regarding contact with Eastern Bank and other asset sources with Court order (0.4); Review list of items to be completed for termination of temporary receivership (0.2); | 2.90 | 1,305.00 |
| 03/31/21 | CH | Review 03-26-2021 Order, draft and send correspondence to Eastern Bank in connection with asset freeze expiration of the defendants; | 0.30 | 61.50 |
| 03/31/21 | CH | Confer with P. Keith regarding transfer of documents to Raging Bull and merchant processors; | 0.20 | 41.00 |
| 03/31/21 | CH | Confirm change of mail forwarding address for Hunt Valley and Utah Raging Bull locations; | 0.30 | 61.50 |
| 03/31/21 | CH | Receive message from J. Reyna (.1); teleconference with J. Reyna regarding temporary receivership termination (.1); | 0.20 | 41.00 |
| 03/31/21 | CH | Review assets forfeited to temporary receiver spreadsheet, delineate funds received from merchant processers and forward spreadsheet to P. Keith, M. Saudek and E. Aiken; | 0.40 | 82.00 |
| 03/31/21 | CH | Confer with P. Keith regarding items delivered for hand delivery and acceptance by M. Saunders; | 0.20 | 41.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:          June 23, 2021
                                                              Invoice Number:         014171-0001
                                                              Matter Number:          014171-0001

| 04/01/21 | PEK | messages regarding transfer of InterActive Offers and FlexJet transactional documents to Raging Bull counsel (0.3); messages regarding correspondence to financial institutions and merchant processors regarding 3/26 Court Order (0.6): review memorandum regarding implementation of Court Order and telephone call with counsel regarding tasks to be completed to terminate temporary receivership (1.1); messages regarding transfer of funds to Raging Bull (0.3); messages regarding handling of amounts obtained from merchant processors (0.3); messages regarding website vendor (0.1); messages regarding distribution of M&T Bank statements and check register to Raging Bull (0.2); | 2.90 | 1,305.00 |
| 04/01/21 | CH | Review correspondences from P. Keith (.1); review assets turned over to temporary receiver and merchant chargeback requests and statements (.2); draft and forward narrative of updates and forward to team members (.1); confer with P. Keith regarding mail, wires, and chargeback requests (.2); | 0.60 | 123.00 |
| 04/01/21 | CH | Confer with P. Keith regarding outstanding invoices and checks; | 0.10 | 20.50 |
| 04/01/21 | CH | Receive message from T. Witt, Maverick Bankcard and forward to team members; | 0.10 | 20.50 |
| 04/01/21 | CH | Teleconference with J. Fino regarding temporary receivership website invoice (.1); correspond with P. Keith regarding recent call (.1); | 0.20 | 41.00 |
| 04/01/21 | CH | Draft and send correspondences to Bank of the West, TSYS, SMB Global Payments, Visa Inc., E-Trade (.4); being conducting due diligence with regard to invoices received from vendors/creditors and confirm line items on spreadsheet and invoices received to date (1.4); review M&T Bank statements and confirm asset subtotals from ISO/merchants and forward to team members (.3); teleconference with P. Keith (.2); | 2.30 | 471.50 |
| 04/01/21 | CH | Teleconference with team members regarding status of termination of TRO, pending tasks, and report; | 1.60 | 328.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:          June 23, 2021
                                                                Invoice Number:      014171-0001
                                                                Matter Number:       014171-0001

| | | | | |
|---|---|---|---|---|
| 04/02/21 | PEK | review status report and messages with counsel regarding status report (0.4); messages regarding merchant processors and review emails at request of Raging Bull counsel to locate all emails with merchant processors and ISOs (1.6); messages regarding gathering of merchant processor information at request of Raging Bull counsel (0.3); messages regarding final email to subscribers regarding termination of temporary receivership (0.2); meeting at M&T Bank to review recent account activity (0.4); review check register to note checks that have not yet cleared, and calculate amount of wire transfer to Raging Bull (0.5); meeting at M&T Bank to initiate $2.6 m wire transfer to Raging Bull per instructions of Raging Bull counsel (0.7); messages regarding wire transfer to Raging Bull  (0.3); messages regarding remaining expenses to accomplish document production as requested by Raging Bull counsel (0.2); messages regarding creation of list of consumers seeking refunds (0.3); messages regarding turnover of vendor/creditor list to Raging Bull counsel (0.2); telephone call with counsel and messages regarding details concerning Relativity database materials and consumer emails (0.5); messages regarding Zenefits W-2s and tax payments (0.1); telephone call with R. Peroutka regarding termination of temporary receivership and presentation of final invoice for accounting time/expenses (0.2) | 5.90 | 2,655.00 |
| 04/02/21 | CH | Teleconference with M. Saudek regarding time frame of pending tasks; | 0.10 | 20.50 |
| 04/02/21 | CH | Review Draft Status Report of temporary receiver regarding Implementation of March 26, 2021 Order and provide comments; | 0.20 | 41.00 |
| 04/02/21 | CH |  Draft and send correspondences to JP Morgan (.3); continue conducting due diligence with regard to invoices received from vendors/creditors and confirm line items on spreadsheet and invoices received to date (.9); finalize spreadsheet to send to Raging Bull defendants (.3); conduct due diligence with payments made from M&T Bank account, compare with receipts received to date (.8); upload banking, payments, receipts and spreadsheet to Dropbox, confirm transfer of data and share with defendants (.4); correspondences with M. Watabe to confirm receipt of transmittal (.1); provide update to team members regarding status of project (.1); review emails from the last three months and begin to save all correspondences with ISO/Merchants for production as requested by Raging Bull l (2.4); review M&T Bank statements and confirm asset subtotals from ISO/merchants and forward to team members (.3); confer with P. Keith (.2); | 5.80 | 1,189.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:       June 23, 2021
                                                   Invoice Number:        014171-0001
                                                   Matter Number:         014171-0001

| | | | | |
|---|---|---|---|---|
| 04/05/21 | PEK | message from R. Peroutka regarding final invoice, and review invoice (0.1); messages regarding production of merchant processor communications to counsel for Raging Bull (0.3); messages regarding vendor RedCoats (0.1); telephone call and messages from consumers seeking refunds (0.5); messages with M&T Bank regarding wire transfer information for wires to merchant processors CMS, Cliq and Maverick (0.8); messages with merchant processors regarding wire transfers (0.6); messages regarding completion of wire transfer to Raging Bull (0.2) | 2.60 | 1,170.00 |
| 04/05/21 | CH | Teleconference with E. Aiken regarding ISO/Merchant project; | 0.10 | 20.50 |
| 04/05/21 | CH | Continue conducting due diligence and review of all emails from the last three months and save correspondences with ISO/Merchants for production to Raging Bull at defense counsel request; | 1.10 | 225.50 |
| 04/05/21 | CH | Continue conducting due diligence and review of all emails from the last three months and save correspondences with ISO/Merchants for production; | 3.40 | 697.00 |
| 04/06/21 | PEK | review draft status report and message to counsel regarding possible edits (0.3); messages regarding FiServ merchant processor funds held in escrow and consent by FiServe to transfer to Raging Bull (0.3); messages regarding invoices for website and production of materials by Ricoh (0.2); telephone call with consumer regarding Court order (0.2); messages with M&T Bank regarding wire transfers (0.2); meeting at M&T Bank to initiate wire transfers to 3 merchant processors (0.8); messages to merchant processors regarding wire transfers (0.6); | 2.60 | 1,170.00 |
| 04/06/21 | CH | Follow-up conference call with E. Aiken regarding ISO/Merchant discovery; | 0.10 | 20.50 |
| 04/06/21 | CH | Confer with E. Aiken regarding ISO/Merchant emails; | 0.10 | 20.50 |
| 04/06/21 | CH | Correspondences with L. Moorman, from Red Coats regarding expiration of TRO and asset freeze lifted; | 0.10 | 20.50 |
| 04/06/21 | CH | Correspondences with M. Watabe regarding DC MyTax account new documents; | 0.10 | 20.50 |
| 04/06/21 | CH | Confer with P. Keith confirming ISO/Merchant transfers; | 0.10 | 20.50 |
| 04/07/21 | PEK | review proposed status report and messages regarding report (0.4); message regarding payment to SendGrid on GEJ credit card (0.1); messages regarding communications with subscribers (0.5); messages regarding Raging Bull request to preserve communications with governmental entities (0.2); | 1.20 | 540.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:  June 23, 2021
Invoice Number:  014171-0001
Matter Number:  014171-0001

| | | | | |
|---|---|---|---|---|
| 04/07/21 | CH | Review correspondences from E. Aiken, regarding ISO/Merchant vendors and replies (.2); review correspondence and proposed status report from M. Saudek (.2); review E. Aiken's email regarding production of documents pursuant to defendants requests (.1); | 0.50 | 102.50 |
| 04/07/21 | CH | Review defendants' comments regarding temporary receiver's proposed status report to the court; | 0.10 | 20.50 |
| 04/07/21 | CH | Correspondences with accounts payable regarding Sendgrid credit card payment (.1); forward update to M. Saudek and P. Keith (.1); | 0.20 | 41.00 |
| 04/07/21 | CH | Teleconference with accounts payable regarding recent credit card activity in connection with Raging Bull; | 0.20 | 41.00 |
| 04/08/21 | PEK | messages regarding FiServe wire transfer (0.3); telephone call with counsel regarding contact with Federal Trade Commission and parties' requests for document production, document summary, communications with subscribers and communications with law enforcement entities (0.5); | 0.80 | 360.00 |
| 04/08/21 | CH | Access secure website, upload correspondence associated with the receiver@gejlaw.com mailbox production and confirm receipt of transmittal; | 0.20 | 41.00 |
| 04/08/21 | CH | Correspondences with R. Tyndall regarding access to secure link; | 0.10 | 20.50 |
| 04/08/21 | CH | Correspondences with M. Saudek regarding correspondence associated with the receiver@gejlaw.com mailbox; | 0.10 | 20.50 |
| 04/08/21 | CH | Teleconference with E. Aiken regarding the correspondence associated with the receiver@gejlaw.com mailbox that was produced; | 0.10 | 20.50 |
| 04/08/21 | CH | Correspondences with team members regarding correspondence associated with the receiver@gejlaw.com mailbox that was produced earlier in the week; | 0.20 | 41.00 |
| 04/09/21 | PEK | messages with M&T Bank regarding FiServe wire transfer (0.3); meeting at M&T Bank to arrange wire transfer of FiServe funds (0.6); messages regarding consumer inquiries (0.2); messages regarding contents and review edits to status report (0.4); review materials regarding merchant processor CMS with funds in escrow and message regarding same (0.3); messages regarding Relativity database, document production and merchant processor communications (0.3); | 2.10 | 945.00 |
| 04/09/21 | CH | Review correspondence from P. Keith regarding wire transfer in connection with Fiserv; | 0.10 | 20.50 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:        June 23, 2021
                                                          Invoice Number:         014171-0001
                                                          Matter Number:          014171-0001

| 04/09/21 | CH | Correspondences with M. Saudek regarding supplemental discovery to Federal Trade Commission (.1); correspondences with R. Tyndall (.1); access secure website and upload materials according (.2); | 0.40 | 82.00 |
|---|---|---|---|---|
| 04/09/21 | CH | Teleconference with J. Robertson from Keap and forward March 26, 2021 Order terminating TRO; | 0.20 | 41.00 |
| 04/09/21 | CH | Correspondences with C. Salce regarding Raging Bull consumer voicemail message;; | 0.10 | 20.50 |
| 04/11/21 | PEK | messages regarding status report for filing with court (0.2); retrieve recent messages from consumers and forward to counsel to be sent to Raging Bull (0.8); | 1.00 | 450.00 |
| 04/12/21 | PEK | messages regarding status of Tennessee lawsuit (0.2); messages regarding incoming consumer inquiries (0.2); messages regarding conference call with Judge Russell and notice to consumers of where to send inquiries (0.5); messages regarding list of consumers seeking refunds (0.3); | 1.20 | 540.00 |
| 04/12/21 | CH | Receive and review correspondence from M. Saudek in connection with consumer communication; | 0.10 | 20.50 |
| 04/12/21 | CH | Correspondences with Jamie regarding status of New Hampshire post office box; | 0.10 | 20.50 |
| 04/12/21 | CH | Receive and review correspondence from J. De Petro in connection with reserve funds; | 0.10 | 20.50 |
| 04/12/21 | CH | Receive and review correspondence from M. Saudek in connection with temporary receiver's list of consumers requesting refunds; | 0.10 | 20.50 |
| 04/13/21 | PEK | messages regarding conference call with Court and company plans to address consumer inquiries (0.3); messages regarding Raging Bull message to subscribers regarding termination of temporary receivership (0.2); messages regarding incoming consumer inquiries (0.1); messages regarding Esquire Bank funds (0.2); | 0.80 | 360.00 |
| 04/14/21 | PEK | message regarding unfreezing to TD Bank assets (0.1); messages regarding Esquire Bank funds held in escrow (0.2); | 0.30 | 135.00 |
| 04/14/21 | CH | Teleconference with J. De Petro, Esquire Bank (.2); forward narrative of call to team members (.1); | 0.30 | 61.50 |
| 04/15/21 | PEK | messages regarding Electronic Commerce funds held in escrow (0.2); messages regarding Monitor's request for meeting (0.1); | 0.30 | 135.00 |
| 04/15/21 | CH | Review correspondence from M. Saunders regarding temporary receivers' response to government complaints and M. Casey's reply; | 0.10 | 20.50 |
| 04/15/21 | CH | Correspondences with M. Guers regarding Raging Bull's Hunt Valley Office; | 0.10 | 20.50 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:       June 23, 2021
                                                          Invoice Number:          014171-0001
                                                          Matter Number:           014171-0001

| | | | | |
|---|---|---|---|---|
| 04/16/21 | PEK | message regarding meeting with Monitor at Monitor's request (0.1); review information for Electronic Commerce and Esquire Bank wire transfers, messages with M&T Bank regarding wire transfer information, meeting at M&T Bank to arrange for wire transfers, and messages regarding initiation of wire transfers (1.7); review motions filed by defendants to determine if any actions or information required of temporary receivership team (0.3); | 2.10 | 945.00 |
| 04/16/21 | CH | Correspondences with S. Folks regarding April's rental payment; | 0.10 | 20.50 |
| 04/16/21 | CH | Correspond with P. Keith regarding remaining merchant wire transfers; | 0.10 | 20.50 |
| 04/19/21 | PEK | review incoming Baker Donelson invoice and payments to firm (0.1); messages with M&T Bank and A. Rothman regarding unsuccessful wire transfer to Electronic Commerce and need for new account information (0.3); | 0.40 | 180.00 |
| 04/20/21 | PEK | messages with A. Rothman and M&T Bank regarding wire transfer to Electronic Commerce (0.4); meeting at M&T Bank to complete wire transfer (0.7); | 1.10 | 495.00 |
| 04/20/21 | CH | Correspondences with P. Keith regarding Electronic Commerce wire transfer; | 0.20 | 41.00 |
| 04/22/21 | PEK | review Baker Donelson invoice and message regarding invoice and retainer (0.2); prepare for call with Monitor and telephone call with representatives of Monitor to respond to questions regarding compliance, consumer refund requests, Relativity database and other issues (1.7) | 1.90 | 855.00 |
| 04/22/21 | CH | Conference call with M. Schlessel regarding recent mail for Raging Bull and provide instructions to send by Fed Ex with signature required; | 0.10 | 20.50 |
| 04/23/21 | CH | Teleconference with M. Schlessel regarding mail received in connection with Raging Bull and advise to send by Fed Ex with signature required; | 0.20 | 41.00 |
| 04/23/21 | PEK | review March M&T Bank statement, messages regarding statement and provision of list of cleared checks to M. Watabe of Raging Bull per his request (0.3); messages with A. Rothman regarding wire transfer to Electronic Commerce (0.1); | 0.40 | 180.00 |
| 04/23/21 | CH | Correspond with P. Keith regarding M&T Bank statement (.1); edit statement to identify to whom payments were made and forward to M. Watabe (.2); | 0.30 | 61.50 |
| 04/28/21 | PEK | review message from subscriber; message to Monitor and company regarding subscriber; | 0.10 | 45.00 |
| 04/30/21 | PEK | messages regarding cost and payment for Relativity database; | 0.10 | 45.00 |
| 05/04/21 | CH | Review emails from J. Engle, Stripe and E. Aiken regarding status of funds; | 0.20 | 41.00 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:          June 23, 2021
                                                                    Invoice Number:          014171-0001
                                                                    Matter Number:          014171-0001

| 05/04/21 | CH | Review correspondence from C. High in connection with firm credit card charge for Sendgrid; | 0.10 | 20.50 |
|---|---|---|---|---|
| 05/04/21 | PEK | messages regarding consumer complaint | 0.10 | 45.00 |
| 05/05/21 | CH | Correspond with C. High regarding credit card charge (.1); correspond with M. Saudek regarding Defendant's response (.1); | 0.20 | 41.00 |
| 05/05/21 | CH | Follow-up email with M. Saudek regarding Sendgrid; conference call with C. High regarding same; | 0.20 | 41.00 |
| 05/06/21 | CH | Review correspondence from P. Keith in connection with Stripe funds; | 0.10 | 20.50 |
| 05/06/21 | PEK | messages regarding Stripe funds held in escrow; | 0.10 | 45.00 |
| 05/07/21 | PEK | messages regarding Raging Bull payment for Sendgrid using GEJ credit card; | 0.10 | 45.00 |
| 05/07/21 | CH | Correspond with M. Saudek regarding Sendgrid and review reply; | 0.10 | 20.50 |
| 05/10/21 | CH | Review correspondence from M. Saunders in connection with Sendgrid account; | 0.10 | 20.50 |
| 05/12/21 | PEK | messages regarding request from company for latest bank statement; | 0.10 | 45.00 |
| 05/12/21 | CH | Correspondences to/from M. Watabe regarding bank statement; | 0.10 | 20.50 |
| 05/17/21 | CH | Correspond with M. Schlessel regarding forwarding of mail to Raging Bull; | 0.10 | 20.50 |
| 06/01/21 | PEK | messages regarding consumer R. Arlic inquiry; | 0.20 | 90.00 |
| 06/02/21 | PEK | messages regarding consumer inquiry from C. Rainey; | 0.20 | 90.00 |
| 06/09/21 | PEK | review M&T bank statement; messages regarding service charge; review amount at issue in Stripe dispute held in escrow; | 0.40 | 180.00 |
| 06/21/21 | PEK | messages regarding reimbursement of retainer payment to Baker Donelson for representation in TN lawsuit; | 0.20 | 90.00 |

|  |  | **Total** | **398.50** | **$144,085.50** |
|---|---|---|---|---|

**Cost Summary**

| Description | Amount |
|---|---|
| Deliveries | 3,017.97 |
| IT Related Services | 20,238.23 |
| Subscription | 1,459.00 |
| Outside Photocopies | 1,768.01 |
| Filing Fee | 40.00 |
| Service Fee | 1.05 |

FTC vs. Raging Bull, LLC & Affiliated Individuals & Entities Invoice Date:       June 23, 2021

| | Invoice Number: | 014171-0001 |
| | Matter Number: | 014171-0001 |

| **Description** | **Amount** |
| --- | --- |
| S D A T Filing Fee | (3.00) |
| Transcripts | 1,158.45 |
| Westlaw | 2,548.75 |
| Online Research | 164.30 |
| Total | $30,392.76 |